1  NANCY HOFFMEIER ZAMORA (State Bar No. 137326)
   ANTHONY N. R. ZAMORA (State Bar No. 146619)
2  ZAMORA & HOFFMEIER
   A Professional Corporation
3  U.S. Bank Tower
   633 West 5th Street, Suite 2600
4  Los Angeles, California   90071
   (213) 488-9411   FAX:  (213) 488-9418
5  e-mail:  zamora3@aol.com

6  Attorneys for Larry D. Simons, Chapter 7 Trustee

7                 UNITED STATES BANKRUPTCY COURT
                  CENTRAL DISTRICT OF CALIFORNIA
8                     RIVERSIDE DIVISION

9  In re                        )  Case No. 6:16-bk-15889-SY
                                )
10 PDTW, LLC,                    )  Chapter 7
                                )
11            Debtor.           )  FIRST AND FINAL FEE
                                )  APPLICATION OF ZAMORA &
12                              )  HOFFMEIER, TRUSTEE'S
                                )  COUNSEL, FOR APPROVAL OF
13                              )  COMPENSATION AND
                                )  REIMBURSEMENT OF EXPENSES;
14                              )  DECLARATIONS OF NANCY
                                )  HOFFMEIER ZAMORA AND
15                              )  CHAPTER 7 TRUSTEE
                                )
16                              )  DATE:  [to be set]
                                )  TIME:  [to be set]
17 _____)  CTRM:  302

18      TO THE HONORABLE SCOTT H. YUN, UNITED STATES BANKRUPTCY JUDGE,

19 THE OFFICE OF THE UNITED STATES TRUSTEE, DEBTOR, DEBTOR'S COUNSEL,

20 AND ALL PARTIES IN INTEREST:

21      The law firm of Zamora & Hoffmeier, A Professional Corporation

22 ("Z&H"), counsel for Larry D. Simons, Chapter 7 Trustee ("Trustee")

23 for the bankruptcy estate (the "Estate") of PDTW, LLC ("Debtor") in

24 the above-captioned chapter 7 bankruptcy case (the "Case") herewith

25 submits the following First and Final Application for Approval of

26 Compensation and Reimbursement of Expenses for legal services

27 rendered to Trustee for the time period commencing June 30, 2016

28 and continuing through June 14, 2020.

PDTW\FEEAPP.001

**REQUIRED INFORMATION**

[The following information is supplied in conformity with Form No. 2016-1.2 of the United Sates Bankruptcy Court for the Central District of California.]

A.   <u>Name and Location of Applicant</u>.

Zamora & Hoffmeier, A Professional Corporation

U.S. Bank Tower

633 West 5th Street, Suite 2600

Los Angeles, CA  90071

B.   <u>Type of Services Rendered</u>.

Z&H is general bankruptcy counsel for Trustee.

C.   <u>Date Upon and Chapter in Which Case was Commenced</u>.

Debtor commenced the Case by filing a voluntary petition under Chapter 7 of the United States Bankruptcy Code on June 30, 2016 (the "Petition Date").

D.   <u>Date of Entry of Order Approving Applicant's Employment and Date Upon Which Applicant's Employment Commenced</u>.

The Order Approving Application of Trustee for Approval to Employ Zamora & Hoffmeier as General Counsel was entered on August 23, 2016 and was effective as of June 30, 2016 [dkt. 20].

E.   <u>Date Applicant Filed its Last Fee Application</u>.

Z&H has filed no previous applications requesting payment of fees or reimbursement for expenses.

F.   <u>Summary of Fees Paid and Costs Reimbursed</u>.

1.   Z&H has not been paid anything to date for services rendered.

2.   Total amount actually paid pursuant to prior applications is $0.00 as Z&H has filed no prior applications.

PDTW\FEEAPP.001

3.    Total amount remaining to be paid pursuant to prior applications is $0.00 as Z&H has filed no prior applications.

4.    Total amount allowed yet reserved pending final fee application is $0.00 as Z&H has filed no prior applications.

G.    Summary of Requested Fees.

See Exhibit A attached hereto and incorporated herein by reference.

H.    Hourly Rates.

The hourly rates cited herein are the same rates charged by Z&H's professionals for non-bankruptcy services.

I.    Bonus Requested (final fee applications only).

No bonus is requested.

J.    Total Fees Requested in this Application.

**The total fees requested in this Application are $307,325.00. Based on the stipulated treatment for partial payment of the secured claim filed in this Case ("Claim No. 3") and other administrative claims filed in the Case, Z&H anticipates that it will receive a pro-rated distribution for the allowed fees.**

K.    Total Expenses Paid to Applicant to Date.

Total expenses paid to Z&Ht to date is $0.00.

L.    Summary of Requested Expense Reimbursement.

See Exhibit B attached hereto and incorporated herein by reference.

M.    Total Expense Reimbursement Requested in this Application.

**The total expense reimbursement requested in this Application is $8,116.36.  Based on the stipulated treatment for Claim No. 3 and other administrative claims filed, Z&H anticipates that it will receive a pro-rated distribution for the allowed expenses.**

PDTW\FEEAPP.001

N.   <u>Hours of Professional Time Which are the Subject of this</u>
<u>Application</u>.

The total amount of professional time is 629.3 hours (543.8 attorney hours and 85.5 legal assistant hours).

O.   <u>Blended Rate</u>.

The attorney blended rate is approximately $525.00.  All legal services were performed by the same attorney at the rate of $500.00 per hour from June 30, 2016 through November 30, 2016 and at the rate of $550.00 from December 1, 2016 through June 14, 2020.  The rate for the legal assistant remained at $150.00 from June 30, 2016 through June 14, 2020.

P.   <u>Cash on Hand</u>.

The balance in the Estate bank account is approximately $48,371.24.

Q.   <u>Narrative Statement</u>.

Z&H submits the following narrative statement (including experience of Z&H's personnel) in support of the Application pursuant to Local Bankruptcy Rule 2016-1(a)(1)(D).

R.   <u>Total Number of Attached Supporting Pages</u>.

Attached are 209 pages of supporting documentation.

Z&H declares under penalty of perjury under the laws of the United States of America that the foregoing Application and all attached supporting documentation are true, correct, and accurately reflect services rendered and expenses incurred.  Executed this 14th day of June, 2020 at Los Angeles, California.

<u>/s/Nancy Hoffmeier Zamora</u>
Nancy Hoffmeier Zamora, for
Applicant Zamora & Hoffmeier, APC
Attorneys for Chapter 7 Trustee
Larry D. Simons

PDTW\FEEAPP.001

**NARRATIVE STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED**

Pursuant to 11 U.S.C. §§330 and 331, Federal Rule of Bankruptcy Procedure 2016(a), and Local Bankruptcy Rule 2016-1, Z&H, attorneys for Larry D. Simons, Chapter 7 Trustee of the Estate of Debtor in the Case, hereby submits this narrative statement of services rendered and expenses incurred in the Case from June 30, 2016 through the present date of June 14, 2020, the period covered by this Application.

### I.   CASE ADMINISTRATION

During the time period covered by this Application, Z&H worked diligently to provide legal advice to Trustee; to advise and assist Trustee with legal issues related to the recovery and liquidation of Estate assets; and to provide other legal services, as necessary.   These services maximized funds available for the Estate.   Z&H has responded to all communications, as appropriate. Z&H prepared and filed pleadings and other papers as necessary for Trustee's orderly and efficient administration of the Estate.

### II.   NARRATIVE HISTORY AND PRESENT POSTURE OF THE CASE

The following information is provided pursuant to the requirements of Local Bankruptcy Rule 2016-1(a)(1)(D) and (c)(2), and the Office of the United States Trustee ("OUST") Guidelines for Reviewing Application for Compensation and Reimbursement of Expenses.

Debtor commenced the Case by filing a voluntary petition under Chapter 7 of the United States Bankruptcy Code on the Petition Date of June 30, 2016.  Larry D. Simons was appointed Interim Trustee on the Petition Date and at the initial §341(a) meeting in the Case he was elected permanent Trustee.

PDTW\FEEAPP.001

Trustee contacted Z&H to serve as general bankruptcy counsel to Trustee and specifically to analyze legal issues and perform legal services related to assets and possible assets of the Estate including, but not limited to, certain personal property of Debtor consisting of an extensive inventory of designer, luxury women's apparel (the "Inventory") and certain pending litigation against Thomas Wylde, LLC and other defendants related to, among other things, a dispute regarding ownership of the Inventory, assigned Los Angeles County Superior Court Case BC 596495 (the "State Court Litigation").  Specifically, Trustee employed Z&H to:

a.   Analyze and evaluate the State Court Litigation, provide legal advice related thereto, and provide additional legal services as may be required to resolve the State Court Litigation;

b.   Prepare any applicable avoidance action necessary to recover the Inventory and/or the value transferred by Debtor and/or negotiate a settlement of claims of the Estate in lieu of litigation; and

c.   Assist Trustee in liquidating the Inventory for the benefit of the Estate.

Further, to the extent legal issues were involved, the employment of Z&H contemplated that Z&H would perform some or all of the following general tasks:

a.   Advise Trustee concerning the rights and remedies of the Estate and of Trustee in regard to the secured, priority and general unsecured claims of creditors;

b.   Represent Trustee in any proceeding or hearing, including, without limitation, objections to claims, in the Bankruptcy Court and in any action where the rights of the Estate

1  or Trustee may be litigated or affected;

2       c.   Assist Trustee in the settlement of any debts owed to

3  Debtor;

4       d.   Assist Trustee in the liquidation of any other assets of

5  the Estate;

6       e.   Conduct examinations of witnesses, claimants, or adverse

7  parties and prepare and assist in the preparation of pleadings,

8  motions, notices, reports, accounts, applications and orders as

9  required for the orderly administration of the Estate; and

10      f.   Perform such other and further legal services as are

11  necessary and proper in the administration of the Estate.

12      Trustee filed an application to employ Z&H as his general

13  bankruptcy counsel and, on August 23, 2016, this Court entered that

14  certain order approving Trustee's employment of Z&H as Trustee's

15  general counsel effective as of June 30, 2016 [dkt. 20].

16      Z&H reviewed and analyzed documents, schedules, and amended

17  schedules; analyzed legal issues related to scheduled and

18  unscheduled assets; provided legal advice and assisted Trustee with

19  the analysis of assets and claims filed by creditors; and prepared

20  and filed pleadings with the Court.

21      Z&H communicated with Trustee, Trustee's auctioneer David

22  Spear of R.L. Spear Co., Inc. ("Auctioneer"), Trustee's accountant

23  Don Fife, CPA of Hahn Fife & Company LLP ("Estate Accountant"),

24  Trustee's special litigation counsel Brutzkus Gubner LLP ("Special

25  Counsel"), counsel for Debtor's landlord ("Landlord"), Debtor's

26  counsel, counsel for Debtor's principal Paula Thomas ("Thomas"),

27  and counsel for other creditors regarding administration of the

28  Case, disposition of the Estate's assets, and creditors' claims.

PDTW\FEEAPP.001

Z&H conducted legal review of documents related to the Estate's assets and creditors' claims.

Z&H assisted Trustee in research, legal analysis, and negotiations; prepared agreements and stipulations; and prepared and filed compromise and sale motions in an attempt to liquidate assets of the Estate and resolve disputes with certain creditors and Thomas.  Z&H provided support and assistance related to the adversary proceeding commenced by Special Counsel on behalf of Trustee (the "Adversary Proceeding").

Z&H prepared and filed the stipulation by and between  Trustee and Landlord and the related compromise motion regarding Landlord's claim ("Claim No. 7"), Debtor's security deposit, and Landlord's settlement payment of $16,600.00 (the "Landlord Settlement Payment") to Trustee related to certain disputed personal property at Debtor's former premises (the "Landlord Compromise Motion") [dkt. 88]; prepared, filed and served the notice of the hearing on the Landlord Compromise Motion and Trustee's reply to the opposition filed by Thomas; appeared at the hearing on the Landlord Compromise Motion; and lodged the order that the Court entered approving the Landlord Compromise Motion (the "Landlord Compromise Order") [dkt. 110].

Z&H also negotiated and communicated with Landlord's counsel and representatives regarding relief from stay and various issues regarding Debtor's former premises and related issues, as well as coordinating with Landlord's new tenant at the premises to provide an orderly procedure for removal of certain personal property of the Estate.

Z&H assisted Trustee in all aspects of evaluating and

liquidating the Inventory and other tangible personal property of the Estate (collectively, the "Personal Property"), negotiated and filed an initial compromise motion for approval of a settlement with creditor Thomas Wylde, LLC ("Creditor TW") that would have resolved disputes regarding claims of Creditor TW, the Personal Property, the State Court Litigation, other assets of the Estate, and related issues for a settlement payment to the Estate of $100,000.00.  The Court would not approve this proposed global settlement that Trustee, in his business judgment, presented for approval (the "TW Compromise").  The TW Compromise would have resulted in a solvent Estate that would have enabled Trustee to expeditiously close the Case within one year of the Petition Date and provide distributions to unsecured creditors with allowed claims in the Case (based on the proposed $100,000.00 settlement payment plus the Landlord Settlement Payment of $16,600.00).

Instead, because the Court would not approve the TW Compromise, Trustee withdrew the motion and Z&H worked with Auctioneer to relocate and evaluate all of the Personal Property. Notwithstanding Thomas' declarations under penalty of perjury as principal of Debtor when she executed schedules and amended schedules in the Case, Thomas, represented first by counsel (Kring & Chung), then by herself in pro per, and, subsequently, by new litigation counsel (Marcia Daley, Esq. and Dimitrios Biller, Esq.) ("Thomas' Counsel"), asserted various personal ownership interests in some of the Personal Property, specifically items referred to as the archives (the "Archives").  Extensive time was consumed by the review and sorting of the Personal Property by Thomas and Thomas' Counsel to identify the Archives.  Z&H represented Trustee to

PDTW\FEEAPP.001

1  provide oversight of this process that took approximately six (6)

2  days over a period of three (3) weeks and required attendance by

3  personnel of Z&H at Auctioneer's warehouse where the Personal

4  Property was stored until the online auction (the "Auction"),

5  approved by the Court, could occur.   The Auction provided gross

6  receipts of approximately $77,782.59 (later supplemented by the

7  sale of certain remaining items through a subsequent and final

8  stage of the Auction) less Auctioneer's commission of $7,350.18 and

9  expenses of $46,535.64.

10      Z&H also assisted Trustee, in conjunction with Estate

11 Accountant, with investigating and evaluating legal and financial

12 documents and issues regarding loans and advances made by Debtor to

13 Thomas to determine the balance that Thomas owed the Estate (the

14 "Thomas Loan").

15      Further, based on the Court's comments and directions to

16 Trustee during hearings on the TW Compromise, Trustee's objection

17 to Thomas' claim filed in the Case, and Trustee's motion to sell

18 intangibles to TW, Z&H assisted Trustee in contacting,

19 communicating with, and providing background to Special Counsel to

20 commence and litigate the Adversary Proceeding related to, among

21 other things, the Thomas Loan, the Archives, turnover of property

22 of the Estate, and disputed ownership of intellectual property.

23 After extensive and highly contentious discovery and motion

24 practice, Trustee ultimately settled the Adversary Proceeding and

25 Thomas tendered a settlement payment of $30,000.00 to Trustee

26 pursuant to a compromise motion [dkt. 346] that the Court approved

27 on May 23, 2019 [dkt. 354].

28      Z&H reviewed and analyzed all claims in the Case.  Z&H, on

PDTW\FEEAPP.001

behalf of Trustee, resolved Claim No. 7 with Landlord as described in the Landlord Compromise Motion.  Z&H, on behalf of Trustee, objected to Thomas' claim ("Claim No. 1") that Thomas eventually withdrew after extensive preparations were made for an evidentiary hearing.  Z&H, on behalf of Trustee, negotiated with TW to withdraw one of its claims ("Claim No. 10") and to enter into a stipulation with Trustee regarding the treatment of TW's secured ("Claim No. 3") and administrative ("Claim No. 8") claims (the "TW Claim Stipulation").   Z&H monitored other claim objections filed by Thomas and TW in the Case.

Trustee currently holds approximately $48,371.24 for the Estate.  There are no further valuable assets in the Estate.  It is anticipated that no additional work by Z&H will be necessary to close the Estate.

**III.    PROCEEDINGS IN THE CASE, GENERAL DESCRIPTION OF SERVICES RENDERED AND SUMMARY OF COMPENSATION EARNED**

A.    Asset Analysis and Recovery

Z&H assisted Trustee in the identification, review, and analysis of all disclosed and undisclosed assets in the Case including, but not limited to the balance of Debtor's bank account, the Inventory, the Archives, the Personal Property, the Thomas Loan, Debtor's lease deposit with Landlord, the State Court Litigation, and intangibles.  Z&H, on behalf of Trustee, reviewed and analyzed Debtor's schedules and amended schedules of assets and liabilities; and additional legal documents provided by Debtor, Landlord, and other creditors.   Z&H also conducted physical inspections and meetings to evaluate and analyze the assets.

**The amount of compensation being sought for services rendered**

PDTW\FEEAPP.001

1   **by Z&H in dealing with these matters is $32,090.00,** and is broken

2   down as follows:

3   Nancy Hoffmeier Zamora    59.2 hours (@ $500/hr.)        $29,600.00

4   Nancy Hoffmeier Zamora     1.8 hours (@ $550/hr.)        $   990.00

5   Cynthia Casas             10.0 hours (@ $150/hr.)        $ 1,500.00

6   B.   Asset Disposition

7        Z&H, on behalf of Trustee, performed legal services related to

8   sale and proposed settlements regarding certain of the assets of

9   the Estate and related transactional work.

10   Z&H prepared and filed the Landlord Compromise Motion and

11   obtained the Court's entry of the Landlord Compromise Order that

12   resolved Claim No. 7 and provided the Landlord Settlement Payment

13   in the amount of $16,600.00 to the Estate.

14        Z&H, on behalf of Trustee, negotiated and filed the TW

15   Compromise that provided for a settlement payment to the Estate of

16   $100,000.00.  The Court would not approve this proposed global

17   settlement that Trustee, in his business judgment, presented for

18   approval.  Trustee also filed a sale motion to sell intangibles.

19        Instead, because the Court would not approve the TW Compromise

20   or the sale of intangibles, Trustee and Z&H worked with Auctioneer

21   to relocate and evaluate all of the Personal Property, including

22   providing oversight, on behalf of Trustee, for Thomas to segregate

23   the Archives, as allowed by the Court's order.  Extensive time was

24   consumed by the review and sorting of the Personal Property by

25   Thomas and Thomas' Counsel to identify the Archives.  Z&H

26   represented Trustee to provide oversight of this process that took

27   approximately six (6) days over a period of three (3) weeks and

28   required attendance by personnel of Z&H at Auctioneer's warehouse

PDTW\FEEAPP.001

12.

where the Personal Property was stored until the Auction.  The Auction provided gross receipts of approximately $77,782.59 (later supplemented by the sale of certain remaining items) less Auctioneer's commission and expenses.

Z&H also assisted Trustee, in conjunction with Estate Accountant, with investigating and evaluating legal and financial documents and issues regarding loans and advances made by Debtor to Thomas to determine the balance of the Thomas Loan.

Trustee has a balance of approximately $48,371.24 in the Estate remaining from the net proceeds from the Auction, the Landlord Settlement Payment, and the Thomas Settlement Payment. The partial payment of Claim No. 3, pursuant to the TW Claim Stipulation, in the amount of $10,000.00 must be paid from this balance after the Court's hearing on the TFR.

**The amount of compensation being sought for services rendered by Z&H in dealing with these matters is $131,720.00,** and is broken down as follows:

Nancy Hoffmeier Zamora    18.7 hours (@ $500/hr.)    $  9,350.00
Nancy Hoffmeier Zamora   201.9 hours (@ $550/hr.)    $111,045.00
Nancy Hoffmeier Zamora    75.5 hours (@ $150/hr.)    $ 11,325.00

C.    Landlord's Release from Stay and Lease Issues

Z&H negotiated and communicated with Landlord's counsel and representatives regarding relief from stay and various issues regarding Debtor's former premises and related issues.

**The amount of compensation being sought for services rendered by Z&H in dealing with these matters is $4,500.00,** and is broken down as follows:

Nancy Hoffmeier Zamora     9.0 hours (@ $500/hr.)    $  4,500.00

PDTW\FEEAPP.001

13.

D.   Adversary Proceeding/Litigation

Based on the Court's comments and directions to Trustee during hearings on the TW Compromise, Trustee's objection to Thomas' claim filed in the Case, and Trustee's motion to sell intangibles to TW, Z&H assisted Trustee in contacting, communicating with, and providing background to Special Counsel to commence and litigate the Adversary Proceeding related to, among other things, the Thomas Loan, the Archives, turnover of property of the Estate, and disputed ownership of intellectual property. After extensive and highly contentious discovery and motion practice, Trustee ultimately settled the Adversary Proceeding and Thomas tendered a settlement payment of $30,000.00 to Trustee pursuant to a compromise motion [dkt. 346] that the Court approved on May 23, 2019 [dkt. 354].

Z&H regularly communicated with, reviewed documents and pleadings, and provided support to Special Counsel, as requested, related to the Adversary Proceeding, the State Court Litigation, and other related litigation commenced by Thomas in both federal district court and state court.

**The amount of compensation being sought for services rendered by Z&H in dealing with these matters is $76,670.00,** and is broken down as follows:

Nancy Hoffmeier Zamora   139.4 hours (@ $550/hr.)      $ 76,670.00

E.   Case Administration

Z&H assisted Trustee, as required, in the general administration of the Case including review and analysis of documents; communicating with interested parties; and conferring with Trustee, Trustee's administrator, and Trustee's professionals

as necessary and beneficial for the Estate.

**The amount of compensation being sought for services rendered by Z&H in dealing with these matters is $16,905.00,** and is broken down as follows:

Nancy Hoffmeier Zamora      1.8 hours (@ $500/hr.)      $      900.00

Nancy Hoffmeier Zamora      29.1 hours (@ $550/hr.)     $ 16,005.00

F.    <u>Claims Administration</u>

Z&H reviewed the claims register (the "Claims Register") and claims in the Case.  The claims bar date in the Case was January 3, 2017.  The last date for governmental entities to file claims was December 27, 2016.  According to the Claims Register, creditors and equity-holders filed fourteen (14) claims in the Case, including FTB's administrative tax claim (Claim No. 11).

Z&H, on behalf of Trustee, resolved Claim No. 7 with Landlord as described in the Landlord Compromise Motion.  Z&H, on behalf of Trustee, objected to Thomas' Claim No. 1 that Thomas eventually withdrew after extensive preparations were made for an evidentiary hearing.  Z&H, on behalf of Trustee, negotiated with TW to withdraw Claim No. 10 and to enter into the TW Claim Stipulation regarding the treatment of TW's secured and administrative claims (Claims Nos. 3 and 8).  Z&H monitored other claim objections filed by Thomas and TW in the Case.

Pursuant to the TW Claim Stipulation regarding the treatment of Claim No. 3 and Claim No. 8, TW is to be paid a partial payment of $10,000.00 on secured Claim No. 3 and is waiving administrative Claim No. 8.  TW is to be paid the partial payment of $10,000.00 upon the Court's approval of the TFR.

The administrative claim of FTB and the Court costs of $350.00

will share pro rata with the allowed administrative claims of Trustee and Trustee's professionals for fees and expenses. It is anticipated that the funds on deposit will pay the Secured Claim and then be exhausted by the pro rata distributions to the holders of allowed, administrative claims.

There also is a priority unsecured claim filed by FTB in the amount of $805.00. If there were funds available after paying the Secured Claim and all allowed administrative claims in full, which is not expected, then this priority unsecured claim would have to be paid in full prior to any distribution to holders of general unsecured claims.

**The amount of compensation being sought for services rendered by Z&H dealing with these matters is $34,740.00,** and is broken down as follows:

| Nancy Hoffmeier Zamora | 1.5 hour (@ $550/hr.) | $ 750.00 |
|---|---|---|
| Nancy Hoffmeier Zamora | 61.8 hour (@ $550/hr.) | $33,990.00 |

G.   Employment Application Preparation

Z&H prepared, filed with the Court, and served on the United States Trustee, Debtor, and Debtor's counsel, an application by Trustee to employ Z&H as his general bankruptcy counsel (the "Employment Application") [dkt. 11], and served notice of the Employment Application on all creditors in the Case. Neither the United States Trustee nor any other interested party had an objection to the Employment Application.

On August 23, 2016, this Court entered that certain order approving Trustee's employment of Z&H as Trustee's general counsel [dkt. 20]. The order was effective as of June 30, 2016.

The amount of compensation being sought for services rendered

by Z&H dealing with these matters is $800.00, and is broken down as follows:

Nancy Hoffmeier Zamora      1.6 hours (@ $500/hr)          $   800.00

H.   Fee Application Preparation

Z&H prepared the within Application for compensation and reimbursement of expenses and submitted said Application to Trustee for approval.

The amount of compensation being sought for services rendered by Z&H in dealing with these matters is $9,900.00, and is broken down as follows:

Nancy Hoffmeier Zamora    18.0 hours (@ $550/hr)          $9,900.00

I.   Benefit of Applicant's Work

Z&H provided legal services that were necessary and essential to Trustee's administration and liquidation of assets.   Z&H assisted Trustee in all aspects of evaluating and liquidating the Personal Property and other assets in the Case, negotiated a global settlement and filed the TW Compromise Motion that provided for a settlement payment to the Estate of $100,000.00.   The Court would not approve the global settlement that Trustee proposed in Trustee's business judgment.   If approved, the TW Compromise would have resulted in a solvent Estate that would have enabled Trustee to close  expeditiously the Case within one year of the Petition Date and provide distributions to unsecured creditors with allowed claims in the Case (based on the proposed $100,000.00 settlement payment plus the Landlord Settlement Payment of $16,600.00).

In the alternative, based on the Court's rulings and directions to Trustee in the Case, extensive time was spent and fees and costs incurred related to the Auction, litigation of the

1  Adversary Proceeding by Special Counsel, and related activities.

2  J.    Ability to Pay Administrative Expenses

3          Currently there is approximately $48,371.24 available in the

4  Estate bank account.    The TW Claim Stipulation provides that TW

5  will accept $10,000.00 as partial payment of its secured Claim No.

6  3 and waive its administrative Claim No. 8.

7          There will be an estimated balance of $38,371.243 remaining

8  for    pro-rated    distributions    to    claimants    with    allowed

9  administrative claims including Trustee, Trustee's professionals,

10  the U.S. Bankruptcy Court for court filing fees ($350.00), and FTB

11  for its administrative expense claim for post-petition taxes.

12  **IV.    SUMMARY OF COMPENSATION EARNED FOR PROFESSIONAL SERVICES**

13  A.    Applicant's Billing Statement

14          Attached as **EXHIBIT A** to the Declaration of Nancy Hoffmeier

15  Zamora (the "Zamora Declaration") is a true and correct copy of

16  Z&H's billing statement which details time and expense relevant to

17  this Application.    Also included in **EXHIBIT A** is a restatement of

18  the time entries organized by activity code categories.    Pursuant

19  to Bankruptcy Rule 2016, Z&H hereby declares that no agreement or

20  understanding was made between Z&H and any other entity for the

21  sharing of the compensation received, or to be received, for

22  services rendered in connection with this Case.

23  B.    Experience of Applicant's Personnel

24          As set forth with particularity in **EXHIBIT A** attached to the

25  Zamora Declaration, the legal services rendered in connection with

26  this case were performed by attorney Nancy Hoffmeier Zamora.

27  Biographical information for Ms. Hoffmeier Zamora is set forth

28  below.

PDTW\FEEAPP.001

Ms. Hoffmeier Zamora is a principal of Zamora & Hoffmeier with thirty-two years of experience in bankruptcy, insolvency, and real estate law.  Ms. Hoffmeier Zamora graduated from Harvard with an A.B. in government.  She attended UCLA Law School, graduating in 1988.  She was admitted to practice law in California and in the United States District Court, Central District of California in December 1988.  Ms. Hoffmeier Zamora is also admitted to practice in the United States District Court for the Southern, Eastern and Northern Districts of California and in Washington, D.C.

Ms. Hoffmeier Zamora is a member of the panel of bankruptcy trustees for the Central District of California and is assigned to the San Fernando Valley Division.  She is a member of the National Association of Bankruptcy Trustees, Los Angeles Bankruptcy Forum, The James T. King Bankruptcy Inn of Court, and several other bar associations.

C.    <u>Billing Rates</u>

Ms. Hoffmeier Zamora's billing rate for this Case was $500.00 as of June 30, 2016 when Trustee engaged Z&H and increased to $550.00 on December 1, 2016.  The billing rate of Cynthia Casas, Legal Assistant, in this Case was $150.00 as of June 30, 2016 when Trustee engaged Z&H and remained the same through June 14, 2020.

The total number of hours expended on this Case by Z&H was 629.30 hours.  The total numbers of hours for attorney Nancy Hoffmeier Zamora was 543.8.  The total numbers of hours for legal assistant Cynthia Casas was 85.5.

.  .  .  .  .

.  .  .  .  .

.  .  .  .  .

The hourly rates and the amount of compensation sought are as follows:

|  | Hourly Rate | Hours Worked | Amount |
|---|---|---|---|
| Nancy Hoffmeier Zamora | $500.00 | 91.8 | $ 45,900.00 |
| Nancy Hoffmeier Zamora | $550.00 | 452.0 | $248,600.00 |
| Cynthia Casas | $150.00 | 85.5 | $ 12,825.00 |

## V.   INFORMATION REGARDING REIMBURSABLE EXPENSES

A summary and a detailed listing of all expenses incurred by Z&H in connection with Z&H's representation of Trustee herein are attached as **EXHIBIT B** to the Zamora Declaration.

Z&H's request for reimbursement of expenses is $8,116.36 advanced for photocopies/imaging/prints, postage, Federal Express, United Parcel Service, Pacer, Lexis legal research, Court Call, court reporter transcripts, mileage, parking, and meals and transportation related to the inspection project at Auctioneer's warehouse.  Z&H makes every effort to limit expenditure of expenses and to use the most economical means available for accomplishing the tasks requiring expenditure of costs.

Z&H regularly charges twenty cents ($.20) per page for in-house photocopying, printing, and imaging, which represents Z&H's estimate of its actual cost for these services for the machines and supplies associated therewith.  The number is recorded each time a photocopy, print, or scan is made.  Z&H charges for the actual costs paid for transcripts of Court hearings, Court Call charges for telephonic appearances at hearings, Pacer charges, Lexis legal research charges, and parking at Court hearings.  Z&H charges for postage expenses incurred for mailing notices to creditors, serving pleadings, and sending general correspondence with respect to the

PDTW\FEEAPP.001

1    subject of its employment in this Case.  Z&H minimizes the use of

2    Federal Express and United Parcel Service for delivery of documents

3    and charges for the actual costs incurred for these services.  Z&H

4    charges for mileage at 55 cents per mile.  In this Case, because of

5    the  number  and  length  of  days  that  personnel  had  to  be  on

6    assignment  at  Auctioneer's  warehouse  (where  the  hours  of  the

7    warehouse were limited) Z&H is charging for actual transportation

8    costs paid for travel by Z&H's legal assistant and for meals while

9    on assignment.

10                           VI.   **CONCLUSION**

11         WHEREFORE, Z&H respectfully requests that this Court enter an

12   order as follows:

13         1.    Approving compensation for Z&H legal fees in the reduced

14   sum of $307,325.00;

15         2.    Approving reimbursement of Z&H for expenses incurred in

16   the sum of $8,116.36;

17         3.    Authorizing and directing Trustee to disburse to Z&H the

18   applicable pro-rated distribution based on $315,441.36 for total

19   fees and reimbursement of expenses;

20         4.    Finding the Notice of this Application was appropriate

21   and properly given in this Chapter 7 case; and

22         5.    For such other and further relief as this Court deems

23   just and proper.

24   DATED: June 14, 2020              ZAMORA & HOFFMEIER, APC

25

26                                    By:  /s/ Nancy Hoffmeier Zamora
                                          Nancy Hoffmeier Zamora
27                                    Attorneys for Chapter 7 Trustee
                                      Larry D. Simons
28

PDTW\FEEAPP.001

1

## DECLARATION OF NANCY HOFFMEIER ZAMORA

2          I, Nancy Hoffmeier Zamora, declare:

3          1.    I am an attorney licensed to practice in the State of

4    California and admitted before this court.

5          2.    I am a principal of Zamora & Hoffmeier, A Professional

6    Corporation ("Z&H), the law firm selected by Trustee for retention

7    as his general counsel in the above-captioned chapter 7 bankruptcy

8    case and employed pursuant to that certain order of this court

9    entered August 23, 2016 and effective as of June 30, 2016.

10         3.    I have personal knowledge of the facts herein, and if

11   called upon as a witness I could and would competently testify

12   thereto.

13         4.    I am the designated professional responsible for assuring

14   compliance with the Office of the United States Trustee Guidelines

15   related to billing.   I have reviewed the First and Final Fee

16   Application for Allowance of Compensation and Reimbursement of

17   Expenses (the "Application"), to which this Declaration is

18   attached, and I believe that all of the facts set forth in the

19   Application are true and correct and comply with all applicable

20   national and local Bankruptcy Rules.

21         5.    The Application complies with the United States Trustee

22   Guidelines.

23         6.    The amounts requested in the Application for fees and

24   costs are based on the records assembled and kept in the ordinary

25   course of Z&H's business.   Such records are made at or near the

26   time by, or from information transmitted by, a person with

27   knowledge of the matter recorded.

28   .  .  .  .  .

PDTW\FEEAPP.001

7.    I have reviewed the billing statement for services rendered by Z&H to Larry D. Simons, Chapter 7 Trustee for the Estate of PDTW, LLC.    A true and correct copy of the billing statement and a restatement of the time organized by activity code category are attached hereto as **EXHIBIT A** and incorporated herein by reference.

8.    Z&H regularly charges twenty cents ($.20) per page for in-house photocopying, printing, and imaging, which represents Z&H's estimate of its actual cost for these services for the machines and supplies associated therewith.    The number is recorded each time a photocopy, print, or scan is made.    Z&H charges for the actual costs paid for transcripts of Court hearings, Court Call charges for telephonic appearances at hearings, Pacer charges, Lexis legal research charges, and parking at Court hearings.    Z&H charges for postage expenses incurred for mailing notices to creditors, serving pleadings, and sending general correspondence with respect to the subject of its employment in this Case.    Z&H minimizes the use of Federal Express and United Parcel Service for delivery of documents and charges for the actual costs incurred for these services.    Z&H charges for mileage at 55 cents per mile.    In this Case, because of the number and length of days that personnel had to be on assignment at Auctioneer's warehouse (where the hours of the warehouse were limited) Z&H is charging for actual transportation costs paid for travel by Z&H's legal assistant and for meals while on assignment.

9.    A summary of the reimbursable expenses incurred by Z&H on behalf of Trustee has been prepared from the billing statement.    A true and correct copy of said compilation with a detailed listing

PDTW\FEEAPP.001

1  of the individual expense slips is attached hereto as **EXHIBIT B** and

2  incorporated herein by reference.

3      I declare under penalty of perjury that the foregoing is true

4  and correct.  Executed this 14th day of June, 2020, at Los Angeles,

5  California.

6

7  _____

8  NANCY HOFFMEIER ZAMORA

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

PDTW\FEEAPP.001

## DECLARATION OF LARRY D. SIMONS

I, Larry D. Simons, declare:

1.   I am a member of the Panel of Trustees for the Central District of California.  I am the duly appointed, qualified and acting Chapter 7 Bankruptcy Trustee for the Bankruptcy Estate of PDTW, LLC.   If called upon as a witness I could and would competently testify to the matters stated herein.

2.   I have reviewed the Application to which this declaration is attached and the attached exhibits thereto.  I am in accord with all statements found in the Application and have no objection to any portion of the Application.

3.   This Declaration is submitted in accordance with the United States Trustee Guidelines for Reviewing Application for Compensation and Reimbursement of Expenses

4.   I have no objections to the services performed, nor to the fees and costs incurred by Z&H as stated in the Application. I believe that the fees and costs requested by Z&H are fair and appropriate based on the services rendered and the results achieved.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this __16th__ day of June, 2020, at __Riverside__, California.

_____
LARRY D. SIMONS

PDTW\FEEAPP.001

# EXHIBIT  A

ZAMORA & HOFFMEIER
A PROFESSIONAL CORPORATION
ATTORNEYS AT LAW

U.S. BANK TOWER
633 WEST 5™ STREET, SUITE 2600
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 488-9411
FACSIMILE (213) 488-9418

June 14, 2020

Larry D. Simons, Chapter 7 Trustee
3610 Central Avenue, Suite 400
Riverside, CA 92506

In Re:        In re PDTW, LLC, Chapter 7 Bankruptcy Case No. 6:16-bk-15889-SY

Fees and Expenses for June 30, 2016 through June 14, 2020

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| 6/30/2016 NHZ | TELECONFERENCE WITH TRUSTEE REGARDING NEW ASSET CASE (.2); E-MAILS FROM AND TO TRUSTEE AND DEBTOR'S COUNSEL REGARDING EMERGENCY FILING, WEBSITES, SCHEDULING CONFERENCE CALL TO DISCUSS DEBTOR'S ASSETS, LIABILITIES, AND RELATED LEGAL ISSUES (.2); REVIEW AND ANALYZE EMERGENCY FILING AND ONLINE INFORMATION ABOUT DEBTOR'S ASSETS AND OPERATIONS (.2) | 0.60 | 300.00 |
| 7/1/2016 NHZ | E-MAILS FROM AND TO DEBTOR'S COUNSEL AND TRUSTEE REGARDING SCHEDULING CONFERENCE CALL TO DISCUSS DEBTOR'S ASSETS, LIABILITIES, AND RELATED LEGAL ISSUES (.1) | 0.10 | 50.00 |
| 7/5/2016 NHZ | E-MAILS FROM AND TO DEBTOR'S COUNSEL  AND TRUSTEE REGARDING SCHEDULING CONFERENCE CALL TO DISCUSS DEBTOR'S ASSETS, LIABILITIES, AND RELATED LEGAL ISSUES (.1) | 0.10 | 50.00 |
| 7/7/2016 NHZ | TELECONFERENCE WITH DEBTOR'S BANKRUPTCY AND STATE COURT COUNSEL AND TRUSTEE REGARDING DEBTOR'S ASSETS, LIABILITIES, PENDING LITIGATION, AND RELATED LEGAL ISSUES (.6); REVIEW AND ANALYZE MULTIPLE STATE COURT LITIGATION PLEADINGS AND RELATED DOCUMENTS PROVIDED BY DEBTOR'S BANKRUPTCY COUNSEL (2.0) | 2.60 | 1,300.00 |
| 7/19/2016 NHZ | E-MAILS FROM AND TO DEBTOR'S COUNSEL AND TRUSTEE REGARDING CONSIGNMENT PROCESS OF THE REALREAL AS POSSIBLE METHOD TO LIQUIDATE ESTATE'S INVENTORY AND LEGAL DETAILS RELATED TO SAME, AND REGARDING NOTICE TO THOMAS WYLDE OF BANKRUPTCY AND THOMAS WYLDE'S POSSIBLE SALE OF DISPUTED INVENTORY  (.4) | 0.40 | 200.00 |

Larry D. Simons, Chapter 7 Trustee                                                      Page    2

|              |     |                                                                 | Hours | Amount |
|--------------|-----|-----------------------------------------------------------------|-------|--------|
| 7/21/2016 | NHZ | E-MAILS FROM AND TO TRUSTEE REGARDING SCHEDULING CONFERENCE CALL WITH COUNSEL FOR THOMAS WYLDE TO DISCUSS DEBTOR'S ASSETS, LIABILITIES, AND RELATED LEGAL ISSUES REGARDING DISPUTE WITH THOMAS WYLDE (.1) | 0.10 | 50.00 |
| 7/25/2016 | NHZ | E-MAILS FROM AND TO DEBTOR'S COUNSEL REGARDING TERMS OF POSSIBLE CONSIGNMENT SALE USING THE REALREAL AND REVIEW AND ANALYZE PROPOSED AGREEMENT (1.1); E-MAILS TO AND FROM TRUSTEE REGARDING TERMS OF AGREEMENT PROVIDED BY THE REALREAL, ALTERNATIVES FOR SALE OF INVENTORY AND RELATED PERSONAL PROPERTY, AND RELATED LEGAL ISSUES (.4); E-MAILS FROM AND TO TRUSTEE REGARDING COMMUNICATION FROM COUNSEL FOR THOMAS WYLDE INCLUDING VARIOUS LEGAL ISSUES AND SCHEDULING CONFERENCE CALL TO DISCUSS SAME (.2); E-MAILS TO AND FROM TRUSTEE AND COUNSEL FOR THOMAS WYLDE REGARDING SCHEDULING CONFERENCE CALL RELATED TO VARIOUS LEGAL ISSUES IN CASE (.2); PREPARE EMPLOYMENT APPLICATION WITH DECLARATION OF DISINTERESTEDNESS AND NOTICE OF APPLICATION AND E-MAIL TO TRUSTEE FOR REVIEW, APPROVAL AND EXECUTION (1.2) | 3.10 | 1,550.00 |
| 7/26/2016 | NHZ | E-MAILS TO AND FROM TRUSTEE AND COUNSEL FOR THOMAS WYLDE CONFIRMING CONFERENCE CALL TO DISCUSS VARIOUS LEGAL ISSUES REGARDING DEBTOR'S ASSETS, LIABILITIES, AND PENDING LITIGATION (.2); TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE AND TRUSTEE RELATED DEBTOR'S ASSETS, LIABILITIES, PENDING LITIGATION AND RELATED LEGAL ISSUES (1.0); REVIEW AND ANALYZE LEGAL DOCUMENTS RELATED TO SCHIFFMAN LOAN, PROMISSORY NOTE, SETTLEMENT OF LITIGATION, UCC FILINGS, AND RELATED LEGAL ISSUES (1.0); E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE AND TRUSTEE REGARDING VISIT TO DEBTOR'S PREMISES, LEASE TERMS, STATUS OF RENT PAYMENT, CONFIRMATION OF MEETING WITH THOMAS WYLDE'S REPRESENTATIVE, AND RELATED LEGAL ISSUES (.4) | 2.60 | 1,300.00 |
| 7/27/2016 | NHZ | E-MAILS TO AND FROM THOMAS WYLDE'S REPRESENTATIVE TO CONFIRM SITE VISIT TO PREMISES AND RELATED ARRANGEMENTS TO EVALUATE ASSETS AT PREMISES (.2); E-MAILS TO AND FROM DEBTOR'S COUNSEL AND TRUSTEE REGARDING AMENDED SCHEDULES, ESTATE ASSETS AND LIABILITIES, POSSIBLE STANDSTILL AGREEMENT WITH THOMAS WYLDE, LEASE OF PREMISES, AND RELATED LEGAL ISSUES AND REVIEW AND ANALYZE LEGAL DOCUMENTS ATTACHED TO E-MAIL FROM DEBTOR'S COUNSEL REGARDING DEBTOR'S OBLIGATION TO SCHIFFMAN THAT WAS ASSIGNED TO THOMAS WYLDE (1.2); E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING FORM OF CONTRACT FROM THE REALREAL (.2) | 1.60 | 800.00 |
| 7/28/2016 | NHZ | SITE VISIT TO DEBTOR'S FORMER PREMISES AND CONFERENCES WITH REPRESENTATIVES FOR THOMAS WYLDE AND LANDLORD REGARDING ASSETS AT PREMISES, TERMS OF | 6.80 | 3,400.00 |

Larry D. Simons, Chapter 7 Trustee                                          Page    3

|  |  | Hours | Amount |
|---|---|---|---|
| | LEASE, OUTSTANDING BALANCE, AND RELATED LEGAL ISSUES (3.0); TELECONFERENCE WITH COUNSEL FOR CREDITOR THOMAS WYLDE REGARDING COMPLETION OF SITE VISIT, ASSETS, CLAIMS, AND RELATED LEGAL ISSUES (.5); E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE AND TRUSTEE REGARDING DEBTOR'S DRAFT 2014 TAX RETURNS, DOCUMENTS AND CASE LAW REGARDING SECURED CLAIM (.2); REVIEW AND ANALYZE DOCUMENTS RELATED TO DEBTOR'S DRAFT 2014 TAX RETURNS, UCC FOR SECURED CLAIM AND RELEVANT CASE LAW (1.0); E-MAILS TO AND FROM DEBTOR'S COUNSEL AND TRUSTEE REGARDING TERMS OF LEASE, LACK OF ASSIGNMENT, AMENDMENTS TO LEASE, SECURITY DEPOSIT, OUTSTANDING BALANCE AND RELATED LEGAL ISSUES (.2); E-MAILS FROM AND TO LANDLORD'S COUNSEL REGARDING PROPOSED STIPULATION BETWEEN TRUSTEE AND LANDLORD, LEASE DOCUMENTS, BALANCE OWED, AND RELATED LEGAL ISSUES AND REVIEW AND ANALYZE LEASE DOCUMENTS PROVIDED WITH E-MAIL FROM LANDLORD'S COUNSEL (1.0); E-MAILS FROM AND TO THOMAS WYLDE'S COUNSEL REGARDING DISPUTED PERSONAL PROPERTY, DISPUTED CLAIMS, AND RELATED LEGAL ISSUES (.3); E-MAILS TO AND FROM TRUSTEE REGARDING RESULTS OF SITE VISIT, REVIEW AND ANALYSIS OF DOCUMENTS REGARDING ASSETS, LIABILITIES AND LEASE, AND RELATED LEGAL ISSUES AND LEGAL ADVICE AND RECOMMENDATIONS TO RESOLVE OUTSTANDING ISSUES WITH CREDITORS, INCLUDING LANDLORD, AND SALE OF PERSONAL PROPERTY ASSETS (.6) | | |
| 7/28/2016 CC | ASSIST COUNSEL WITH SITE VISIT TO DEBTOR'S FORMER PREMISES AND CONFERENCES WITH REPRESENTATIVES FOR THOMAS WYLDE AND LANDLORD REGARDING ASSETS AT PREMISE, TAKE PHOTOGRAPHS AND NOTES REGARDING PERSONAL PROPERTY (3.0) | 3.00 | 450.00 |
| 7/29/2016 NHZ | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING ANALYSIS OF SCHEDULES AND LEGAL ISSUES REGARDING SAME (.3); | 0.30 | 150.00 |
| 8/1/2016 NHZ | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING DISPUTED ASSETS AND LIABILITIES, PREMISES, TURNOVER OF KEYS TO LANDLORD, LEASE, AND RELATED LEGAL ISSUES (.4); E-MAILS FROM AND TO LANDLORD'S COUNSEL REGARDING STIPULATION BETWEEN TRUSTEE AND LANDLORD TO PROVIDE RELIEF FROM STAY AND RESOLVE OUTSTANDING ISSUES (.2); PREPARE STIPULATION BY AND AMONG TRUSTEE, DEBTOR AND LANDLORD REGARDING RELIEF FROM STAY, TURNOVER OF PREMISES, SECURITY DEPOSIT, CLAIM FOR RENT, AND RELATED ISSUES (1.5) | 2.10 | 1,050.00 |
| 8/2/2016 NHZ | E-MAILS TO AND FROM TRUSTEE, DEBTOR'S COUNSEL, AND LANDLORD'S COUNSEL REGARDING DRAFT STIPULATION, REVISIONS TO STIPULATION, LEASE DOCUMENTS, PERSONAL PROPERTY, AND RELATED LEGAL ISSUES (.6); E-MAILS TO AND | 1.00 | 500.00 |

Larry D. Simons, Chapter 7 Trustee                                              Page    4

|  |  | Hours | Amount |
|---|---|---|---|
| | FROM COUNSEL FOR THOMAS WYLDE REGARDING PERSONAL PROPERTY, SECURED CLAIM, DRAFT STIPULATION WITH LANDLORD, AND RELATED LEGAL ISSUES (.4) | | |
| 8/3/2016 NHZ | E-MAILS TO AND FROM DEBTOR'S COUNSEL AND TRUSTEE REGARDING PERSONAL PROPERTY, PHOTOS OF PERSONAL PROPERTY AND RELATED LEGAL ISSUES (.3); E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING PERSONAL PROPERTY, SPECIFICALLY MARBLE ITEMS, POSSIBLE GLOBAL SETTLEMENT BETWEEN TRUSTEE AND THOMAS WYLDE RELATED TO ASSETS, CLAIMS, AND DISPUTES, AND RELATED LEGAL ISSUES (.5); E-MAILS TO AND FROM POTENTIAL AUCTIONEER AND TRUSTEE REGARDING EVALUATION AND POSSIBLE SALE OF PERSONAL PROPERTY (.2) | 1.00 | 500.00 |
| 8/4/2016 NHZ | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING ASSETS, LIABILITIES, PRIOR OPERATIONS, LITIGATION, LEASE TERMS, AND RELATED LEGAL ISSUES AND REVIEW AND ANALYZE ATTACHED DOCUMENTS AND LINKED DROPBOX FILES (1.0); E-MAILS TO AND FROM LANDLORD'S COUNSEL REGARDING STIPULATION, ACCESS FOR PERSONAL PROPERTY, AND RELATED LEGAL ISSUES (.2) | 1.20 | 600.00 |
| 8/5/2016 NHZ | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING DISPUTED ASSETS, DISPUTED CLAIMS, LITIGATION RIGHTS, DEBTOR'S PRIOR TAX RETURNS, POTENTIAL GLOBAL SETTLEMENT, AND RELATED LEGAL ISSUES (.6); E-MAILS TO AND FROM DEBTOR'S COUNSEL, TRUSTEE, AND REPRESENTATIVE OF THE REALREAL REGARDING POSSIBLE SALE OF PERSONAL PROPERTY, VALUATION, POTENTIAL TERMS OF POSSIBLE SALE, AND PROVIDE PHOTOGRAPHS OF SUBJECT ITEMS (.6); E-MAILS TO AND FROM DEBTOR'S COUNSEL AND TRUSTEE REGARDING DEBTOR'S TAX RETURNS, LOANS BY DEBTOR TO THOMAS, AND RELATED LEGAL ISSUES AND REVIEW AND ANALYZE SEVERAL YEARS OF DEBTOR'S TAX RETURNS PROVIDED BY DEBTOR'S COUNSEL (1.2); REVIEW AND REVISE LANDLORD STIPULATION AND PREPARE REDLINE AND CIRCULATE BY E-MAIL TO TRUSTEE, LANDLORD'S COUNSEL, AND DEBTOR'S COUNSEL (1.2); REVIEW E-MAIL FROM DEBTOR'S COUNSEL REGARDING SUGGESTED REVISIONS TO STIPULATION AMONG TRUSTEE, LANDLORD, AND DEBTOR (.2) | 3.80 | 1,900.00 |
| 8/6/2016 NHZ | E-MAILS TO AND FROM LANDLORD'S COUNSEL REGARDING REVISIONS TO STIPULATION REQUESTED BY DEBTOR'S COUNSEL (.2) | 0.20 | 100.00 |
| 8/8/2016 NHZ | E-MAILS TO AND FROM DEBTOR'S COUNSEL AND REPRESENTATIVE OF THE REALREAL REGARDING POTENTIAL SALE OF PERSONAL PROPERTY, TERMS OF POSSIBLE AGREEMENT, AND RELATED LEGAL ISSUES (.4); | 0.40 | 200.00 |
| 8/9/2016 NHZ | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING CERTAIN CLAIMS, ADDITIONAL ASSETS, AND RELATED LEGAL ISSUES (.4); E-MAILS TO AND FROM REPRESENTATIVE OF THE REALREAL REGARDING POTENTIAL SALE OF PERSONAL PROPERTY, TERMS OF POSSIBLE AGREEMENT, AND RELATED LEGAL ISSUES AND REVIEW AND | 1.40 | 700.00 |

Larry D. Simons, Chapter 7 Trustee                                               Page    5

|              |     | Hours | Amount |
|--------------|-----|-------|--------|

| Date | | Description | Hours | Amount |
|------|--|-------------|-------|--------|
| | | ANALYZE ATTACHED FORM OF AGREEMENT (.4); TELECONFERENCE WITH TRUSTEE REGARDING ASSETS, LIABILITIES, LITIGATION RIGHTS, LANDLORD STIPULATION, AND POSSIBLE GLOBAL SETTLEMENT (.4); E-MAILS TO AND FROM DEBTOR'S COUNSEL REGARDING ADDITIONAL CREDITOR (.2) | | |
| 8/10/2016 | NHZ | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING SCHEDULED AND UNSCHEDULED ASSETS AND DETAILS RELATED TO SAME, EVALUATION OF PERSONAL PROPERTY, DEBTOR'S TAX RETURNS, POSSIBLE GLOBAL RESOLUTION, AND RELATED LEGAL ISSUES (.6); E-MAILS TO AND FROM TRUSTEE REGARDING SCHEDULED AND UNSCHEDULED ASSETS AND INQUIRY WITH DEBTOR'S COUNSEL (.2); E-MAILS TO AND FROM DEBTOR'S COUNSEL REGARDING SCHEDULED AND UNSCHEDULED ASSETS, ADDITIONAL CREDITOR AND INQUIRY REGARDING SAME, PENDING LITIGATION, ANALYSIS REGARDING SECURED CLAIM, DEBTOR'S FINANCIAL RECORDS, AND RELATED LEGAL ISSUES (.4); E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING DISPUTE FOR SECURED CLAIM AND REVIEW AND ANALYZE LEGAL MEMORANDUM REGARDING SAME (.5) | 1.70 | 850.00 |
| 8/11/2016 | NHZ | E-MAILS TO AND FROM DEBTOR'S COUNSEL REGARDING TAX RETURNS, FINANCIAL RECORDS, ASSETS, LIABILITIES, PENDING LITIGATION, AMOUNTS OWED BY THOMAS TO DEBTOR, AND RELATED LEGAL ISSUES AND REVIEW AND ANALYZE DOCUMENTS ATTACHED (1.2); E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE RELATED TO TAX RETURNS, FINANCIAL RECORDS, ASSETS, DISPUTED CLAIMS AND RELATED LEGAL ISSUES AND REVIEW AND ANALYZE DOCUMENTS ATTACHED (1.0) | 2.20 | 1,100.00 |
| 8/12/2016 | NHZ | PREPARE DECLARATION THAT NO HEARING REQUESTED ON COUNSEL EMPLOYMENT APPLICATION, PREPARE EMPLOYMENT ORDER FOR LODGING, AND PREPARE NOTICE OF LODGMENT OF ORDER (.4); E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE RELATED TO ADDITIONAL TAX RETURNS OF DEBTOR AND LOANS MADE BY DEBTOR TO THOMAS AND REVIEW AND ANALYZE TAX RETURNS (1.0) | 1.40 | 700.00 |
| 8/15/2016 | NHZ | E-MAIL FROM LANDLORD'S COUNSEL REGARDING REVISIONS TO STIPULATION BY AND AMONG TRUSTEE, LANDLORD, AND DEBTOR (.1) | 0.10 | 50.00 |
| 8/17/2016 | NHZ | E-MAIL TO LANDLORD'S COUNSEL REGARDING FINAL REVISIONS TO STIPULATION BY AND AMONG TRUSTEE, LANDLORD, AND DEBTOR (.1); TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE AND E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING INVENTORY AND PERSONAL PROPERTY, VISITS TO STORAGE AREAS, DEBTOR'S TAX RETURNS, DISPUTE REGARDING SECURED CLAIM, LEASED EQUIPMENT, OTHER POSSIBLE CREDITORS OF ESTATE, POSSIBLE LOCATION OF SAMPLES, AND RELATED LEGAL ISSUES (.9) | 1.00 | 500.00 |

Larry D. Simons, Chapter 7 Trustee

| | | Hours | Amount |
|---|---|---|---|
| 8/18/2016 NHZ | E-MAILS TO AND FROM TRUSTEE REGARDING DEMAND FOR TURNOVER OF SAMPLES, POSSIBLE SALE OF PERSONAL PROPERTY, DISPUTED CLAIMS, VISIT TO STORAGE FACILITIES, AND RELATED LEGAL ISSUES (.6); REVISE AND FINALIZE STIPULATION AND CIRCULATE REDLINE AND EXECUTION VERSIONS TO TRUSTEE, LANDLORD'S COUNSEL, AND DEBTOR'S COUNSEL FOR APPROVAL AND EXECUTION (.8); E-MAILS TO AND FROM DEBTOR'S COUNSEL AND TRUSTEE REGARDING JEWELRY TO BE TURNED OVER TO TRUSTEE, DISPOSITION OF ASSETS, POSSIBLE ADDITIONAL CREDITOR, EQUIPMENT LEASES, AND RELATED LEGAL ISSUES (.4) | 1.80 | 900.00 |
| 8/19/2016 NHZ | E-MAILS FROM AND TO THOMAS TO CONFIRM APPOINTMENT TO TURNOVER JEWELRY FOR TRUSTEE (.2); E-MAILS FROM AND TO DEBTOR'S COUNSEL WITH EXECUTED STIPULATION AND DOCUMENTS RELATED TO ATTEMPT TO ASSIGN LEASE (.2); E-MAILS FROM AND TO LANDLORD'S COUNSEL WITH EXECUTED STIPULATION (.2); E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE RELATED TO VARIOUS ASSETS, CLAIMS, LITIGATION RIGHTS, POSSIBLE GLOBAL SETTLEMENT, DISPUTE REGARDING SECURED CLAIM, INDEMNITY AGREEMENT, LANDLORD STIPULATION, AND RELATED LEGAL ISSUES (1.0); E-MAILS TO AND FROM DEBTOR'S COUNSEL REGARDING INQUIRY FOR OTHER POTENTIAL JEWELRY ASSETS AND DISPOSITION (.2); E-MAILS TO AND FROM DEBTOR'S COUNSEL WITH SUPPORTING DOCUMENTS THAT POTENTIAL CLAIM IS AGAINST THOMAS WYLDE AND NOT DEBTOR AND REVIEW AND ANALYZE DOCUMENTS AND FORWARD TO COUNSEL FOR THOMAS WYLDE (.4); E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE AND DEBTOR'S COUNSEL REGARDING DISPUTE OVER RESPONSIBLE PARTY FOR ADDITIONAL CLAIM AND RELATED LEGAL ISSUES IN CASE (.4) | 2.60 | 1,300.00 |
| 8/20/2016 NHZ | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING POSSIBLE ASSETS HELD BY THIRD PARTY, DISPUTED ASSETS AND LIABILITIES, POSSIBLE GLOBAL SETTLEMENT, AND RELATED LEGAL ISSUES (.2) | 0.20 | 100.00 |
| 8/22/2016 NHZ | CALL AND E-MAIL TO MHA MEDIA TO DEMAND TURNOVER OF ANY ESTATE ASSETS HELD BY THIRD PARTY (.2); E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING TERMS OF POSSIBLE GLOBAL SETTLEMENT AND RELATED LEGAL ISSUES (.4); REVIEW E-MAIL FROM USBC REGARDING REJECTION OF STIPULATION, INCLUDING RELIEF FROM STAY FOR LANDLORD, AND REQUIRING LANDLORD TO FILE MOTION FOR RELIEF FROM STAY (.1);  FORWARD USBC E-MAIL TO DEBTOR'S COUNSEL AND LANDLORD'S COUNSEL TO DISCUSS NEXT STEPS FOR LANDLORD'S RELIEF FROM STAY AND STIPULATION (.1) | 0.80 | 400.00 |
| 8/29/2016 NHZ | TRAVEL TO AND FROM AND CONFERENCE WITH TRUSTEE AND REPRESENTATIVES FOR THOMAS WYLDE AT STORAGE UNIT TO EVALUATE PERSONAL PROPERTY (2.5) | 2.50 | 1,250.00 |

Larry D. Simons, Chapter 7 Trustee                                                                    Page    7

|  |  | Hours | Amount |
|---|---|---|---|
| 8/29/2016 CC | TRAVEL WITH AND ASSIST COUNSEL RELATED TO CONFERENCE WITH TRUSTEE AND REPRESENTATIVES FOR THOMAS WYLDE AT STORAGE UNIT TO EVALUATE PERSONAL PROPERTY (2.5) | 2.50 | 375.00 |
| 8/30/2016 NHZ | E-MAILS TO AND FROM TRUSTEE REGARDING DEBTOR'S AMENDED SCHEDULES, STATE CONTROLLER SEARCHES, TITLE SEARCH, DOCUMENTS REGARDING LOAN FROM DEBTOR TO THOMAS FOR PURCHASE OF SINGLE-FAMILY RESIDENCE, DISPUTED ASSETS AND LIABILITIES REGARDING DEBTOR AND THOMAS WYLDE, AND RELATED LEGAL ISSUES AND REVIEW AND ANALYZE RELATED DOCUMENTS (1.0) | 1.00 | 500.00 |
| 9/1/2016 NHZ | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE WITH ATTACHMENTS RELATED TO DEBTOR'S LOAN TO THOMAS, RELATED REAL PROPERTY DOCUMENTS, THOMAS' SALE OF INVENTORY, AND RELATED LEGAL ISSUES AND REVIEW AND ANALYZE ATTACHED DOCUMENTS (.6); E-MAILS TO AND FROM TRUSTEE REGARDING CONTINUED 341(A) MEETING, QUESTIONS ABOUT ASSETS AND LIABILITIES, AND RELATED LEGAL ISSUES (.2) | 0.80 | 400.00 |
| 9/2/2016 NHZ | E-MAILS FROM AND TO POTENTIAL CONSIGNMENT AGENT REGARDING CERTAIN PERSONAL PROPERTY AND RELATED LEGAL ISSUES (.2) | 0.20 | 100.00 |
| 9/6/2016 NHZ | REVIEW AND ANALYZE AMENDED SCHEDULES AND OUTLINE QUESTIONS FOR CONTINUED 341(A) MEETING THAT RELATE TO VARIOUS LEGAL ISSUES REGARDING ASSETS AND LIABILITIES AND FORWARD TO TRUSTEE VIA E-MAIL (1.0); E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING DISCOVERY RESPONSES AND RELATED DOCUMENTS AND REVIEW AND ANALYZE ATTACHED DOCUMENTS RELATED TO ASSETS AND LIABILITIES IN ADVANCE OF CONTINUED 341(A) MEETING (.6) | 1.60 | 800.00 |
| 9/7/2016 NHZ | TELECONFERENCE WITH TRUSTEE REGARDING QUESTIONS RELATED TO ASSETS AND LIABILITIES FOR CONTINUED 341(A) MEETING AND RELATED LEGAL ISSUES (.3); E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING ASSETS, LIABILITIES AND FINANCIAL DATA AND LINK TO SAME FOR REVIEW AND ANALYSIS (.2); E-MAILS TO AND FROM DEBTOR'S COUNSEL WITH LINK TO DROPBOX FILE WITH BANK STATEMENTS AND PHOTOGRAPHS OF PERSONAL PROPERTY AND REVIEW AND ANALYZE SAME (1.2); E-MAILS TO AND FROM TRUSTEE REGARDING REVIEW AND ANALYSIS OF BANK STATEMENTS, OTHER LEGAL DOCUMENTS, AND RELATED LEGAL ISSUES AND PROPOSALS FOR POSSIBLE DISPOSITION OF VARIOUS ASSETS (.4); PREPARE FOR AND PARTICIPATE IN 341(A) MEETING VIA TELECONFERENCE (1.0) | 3.10 | 1,550.00 |
| 9/8/2016 NHZ | REVIEW FILED AMENDED SCHEDULE OF CREDITORS (.1); E-MAILS TO AND FROM TRUSTEE REGARDING ALTERNATIVES FOR LIQUIDATION OF ESTATE ASSETS AND RELATED LEGAL ISSUES (.2); E-MAILS TO AND FROM COUNSEL FOR THOMAS | 0.70 | 350.00 |

Larry D. Simons, Chapter 7 Trustee                                           Page    8

|            |     |                                                                              | Hours | Amount |
|------------|-----|------------------------------------------------------------------------------|-------|--------|
|            |     | WYLDE REGARDING ALTERNATIVES FOR LIQUIDATION OF ESTATE ASSETS, DETAILED TERMS FOR POSSIBLE GLOBAL SETTLEMENT, AND RELATED LEGAL ISSUES (.4) | | |
| 9/9/2016   | NHZ | E-MAILS TO AND FROM AND TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING DETAILED TERMS RELATED TO POTENTIAL GLOBAL SETTLEMENT AND RELATED LEGAL ISSUES (.4); E-MAILS TO AND FROM TRUSTEE REGARDING DETAILED TERMS FOR POTENTIAL GLOBAL SETTLEMENT, ACCOUNTS RECEIVABLE, LOANS FROM DEBTOR TO THOMAS, AND RELATED LEGAL ISSUES (.2) | 0.60 | 300.00 |
| 9/10/2016  | NHZ | E-MAILS FROM AND TO LANDLORD'S COUNSEL REGARDING MOTION FOR RELIEF FROM STAY AND REMOVAL OF PERSONAL PROPERTY FROM PREMISES (.2); E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE AND TRUSTEE REGARDING DISPOSITION OF PERSONAL PROPERTY REMAINING AT PREMISES AND COORDINATION WITH LANDLORD (.2); E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE RELATED TO DISPUTED PERSONAL PROPERTY, FINANCIAL RECORDS, TAX RETURNS, AND RELATED LEGAL ISSUES (.2); E-MAIL TO TRUSTEE WITH DEBTOR'S TAX RETURN AND DETAILED LEGAL ANALYSIS RELATED TO ASSETS, LIABILITIES, DEBTOR'S TAX RETURN AND FINANCIAL ISSUES, MOTION FOR RELIEF FROM STAY BY LANDLORD, REMOVAL OF PERSONAL PROPERTY FROM PREMISES, AND POTENTIAL GLOBAL SETTLEMENT (.2); E-MAILS TO COUNSEL FOR THOMAS WYLDE AND DEBTOR'S COUNSEL REGARDING CURRENT BALANCE OF LOAN FROM DEBTOR TO THOMAS AND RELATED LEGAL ISSUES REGARDING ASSETS, LIABILITIES AND POTENTIAL GLOBAL SETTLEMENT (.2) | 1.00 | 500.00 |
| 9/12/2016  | NHZ | E-MAILS TO AND FROM DEBTOR'S COUNSEL REGARDING TERMS AND AMOUNT OF LOAN FROM DEBTOR TO THOMAS, INFORMATION REGARDING ACCOUNTS RECEIVABLE IN SCHEDULES, POTENTIAL BUYERS FOR PERSONAL PROPERTY ASSETS, AND RELATED LEGAL ISSUES (.6); E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING DEBTOR LOAN TO THOMAS, DISPUTED ISSUES REGARDING CERTAIN ASSETS AND LIABILITIES, POTENTIAL SALE OF PERSONAL PROPERTY, POTENTIAL GLOBAL SETTLEMENT, AND RELATED LEGAL ISSUES (.6) | 1.20 | 600.00 |
| 9/14/2016  | NHZ | REVIEW LANDLORD'S MOTION FOR RELIEF FROM STAY AND APPLICATION FOR ORDER SHORTENING TIME ON HEARING FOR MOTION (.6); E-MAILS FROM AND TO LANDLORD'S COUNSEL, TRUSTEE, AND DEBTOR'S COUNSEL REGARDING HEARING ON SHORTENED TIME, NOTICE OF SAME, AND RELATED LEGAL ISSUES (.2); E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING PROPOSED TERMS FOR POSSIBLE GLOBAL SETTLEMENT AND RELATED LEGAL ISSUES (.2) | 1.00 | 500.00 |
| 9/15/2016  | NHZ | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE AND TRUSTEE REGARDING PROPOSED TERMS FOR POSSIBLE GLOBAL SETTLEMENT AND RELATED LEGAL ISSUES (.4); E-MAIL | 0.50 | 250.00 |

Larry D. Simons, Chapter 7 Trustee

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 9/16/2016 | NHZ | TO DEBTOR'S COUNSEL REGARDING BALANCE OF OUTSTANDING LOAN OWNED BY THOMAS TO DEBTOR AND POSSIBLE PURCHASER FOR PERSONAL PROPERTY ASSETS (.1) E-MAILS FROM AND TO DEBTOR'S COUNSEL REGARDING BALANCE OF OUTSTANDING LOAN OWNED BY THOMAS TO DEBTOR, DEBTOR'S TAX RETURNS, POSSIBLE PURCHASER FOR PERSONAL PROPERTY ASSETS, AND RELATED LEGAL ISSUES (.2); REVIEW REJECTED LOU ORDER REGARDING LANDLORD'S MOTION FOR RELIEF FROM STAY AND RELATED STIPULATION AND E-MAIL TO LANDLORD'S COUNSEL REGARDING SAME (.2); E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING DISPUTED ASSETS, LIABILITIES, FINANCIAL DOCUMENTS, AND POSSIBLE GLOBAL SETTLEMENT (.2) | 0.60 | 300.00 |
| 9/17/2016 | NHZ | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING DISPUTED ASSETS AND LIABILITIES, FINANCIAL AND LEGAL DOCUMENTS, POSSIBLE GLOBAL SETTLEMENT (.2); E-MAILS TO AND FROM TRUSTEE REGARDING CASE STATUS AND SCHEDULING CONFERENCE CALL (.1) | 0.30 | 150.00 |
| 9/18/2016 | NHZ | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE AND TRUSTEE REGARDING DISPUTED ASSETS AND LIABILITIES, FINANCIAL AND LEGAL DOCUMENTS, POSSIBLE GLOBAL SETTLEMENT, AND RELATED LEGAL ISSUES (.2); TELECONFERENCE WITH TRUSTEE REGARDING DISPUTED ASSETS AND LIABILITIES, FINANCIAL AND LEGAL DOCUMENTS, POSSIBLE GLOBAL SETTLEMENT, AND RELATED LEGAL ISSUES (.4) | 0.60 | 300.00 |
| 9/19/2016 | NHZ | E-MAILS FROM AND TO DEBTOR'S COUNSEL REGARDING QUICKBOOK FILES, FINANCIAL DOCUMENTS, BALANCE OF DEBT THAT THOMAS OWES TO DEBTOR, POSSIBLE AMENDED SCHEDULES, AND RELATED LEGAL ISSUES (.2); E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING DISPUTED ASSETS AND LIABILITIES, FINANCIAL AND LEGAL DOCUMENTS, POSSIBLE GLOBAL SETTLEMENT, AND RELATED LEGAL ISSUES (.2) | 0.40 | 200.00 |
| 9/20/2016 | NHZ | E-MAILS FROM AND TO LANDLORD'S COUNSEL REGARDING PROPOSED ORDER ON MOTION FOR RELIEF FROM STAY AND REMOVAL OF ESTATE PROPERTY, CONFIRMED HEARING ON MOTION, REVIEW PROPOSED ORDER APPROVING MOTION FOR RELIEF FROM STAY AND COMMUNICATE REVISIONS (.4); E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE AND TRUSTEE REGARDING TERMS OF PROPOSED ORDER ON MOTION FOR RELIEF FROM STAY, PERSONAL PROPERTY, POSSIBLE GLOBAL SETTLEMENT, AND RELATED LEGAL ISSUES (.2) | 0.60 | 300.00 |
| 9/21/2016 | NHZ | E-MAILS TO AND FROM AND TELECONFERENCE WITH DEBTOR'S COUNSEL REGARDING PREMISES, LANDLORD'S MOTION FOR RELIEF FROM STAY AND PROPOSED ORDER, AND ESTATE ASSETS (.3); E-MAILS FROM AND TO AND TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE AND TRUSTEE REGARDING TERMS OF PROPOSED ORDER ON MOTION FOR RELIEF FROM STAY, PERSONAL PROPERTY, POSSIBLE GLOBAL | 1.00 | 500.00 |

Larry D. Simons, Chapter 7 Trustee                                                Page    10

|              |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                            | Hours | Amount   |
|--------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|              | SETTLEMENT, AND RELATED LEGAL ISSUES (.5); E-MAILS FROM AND TO LANDLORD'S COUNSEL REGARDING HEARING ON LANDLORD'S MOTION FOR RELIEF FROM STAY, COURT'S GRANTING OF MOTION, LODGED ORDER, AND RELATED ISSUES (.2)                                                                                                                                                                                                                                                                                                                                                                                              |       |          |
| 9/22/2016 NHZ | REVIEW ENTERED ORDER GRANTING LANDLORD'S MOTION FOR RELIEF FROM STAY (.2); E-MAILS FROM AND TO DEBTOR'S COUNSEL REGARDING POSSIBLE OFFER BY THOMAS AND OTHERS TO PURCHASE CERTAIN PERSONAL PROPERTY ASSETS, DISPUTE OVER OWNERSHIP OF CERTAIN PERSONAL PROPERTY ITEMS, QUICKBOOKS FILES, ACCESS TO INVENTORY IN STORAGE UNIT, DISPUTED CLAIMS, STATE COURT PLEADINGS REGARDING INJUNCTION, AND RELATED LEGAL ISSUES AND REVIEW AND ANALYZE STATE COURT PLEADINGS (1.2); E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING POTENTIAL GLOBAL SETTLEMENT AND/OR SALE OF ESTATE ASSETS, DISPUTED PERSONAL PROPERTY, DISPUTED CLAIMS, STATE COURT PLEADINGS REGARDING INJUNCTION, FINANCIAL ANALYSIS AND DOCUMENTS REGARDING LOANS BY DEBTOR TO THOMAS AND ADVANCES BY DEBTOR TO OFFICERS, AND RELATED LEGAL ISSUES AND REVIEW AND ANALYZE FINANCIAL DOCUMENTS REGARDING LOANS BY DEBTOR TO THOMAS AND ADVANCES BY DEBTOR TO OFFICERS (1.2) | 2.60  | 1,300.00 |
| 9/23/2016 NHZ | REVIEW AND ANALYZE TERMS OF PROPOSAL FOR POSSIBLE GLOBAL SETTLEMENT BETWEEN TRUSTEE AND THOMAS WYLDE (.4); E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE AND TRUSTEE REGARDING POSSIBLE GLOBAL SETTLEMENT (.6)                                                                                                                                                                                                                                                                                                                                                                                           | 1.00  | 500.00   |
| 9/26/2016 NHZ | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE RELATED TO TERMS OF POTENTIAL GLOBAL SETTLEMENT AGREEMENT AND RELATED LEGAL ISSUES (.2)                                                                                                                                                                                                                                                                                                                                                                                                                                                                   | 0.20  | 100.00   |
| 9/27/2016 NHZ | E-MAILS TO AND FROM AND TELECONFERENCE WITH TRUSTEE REGARDING TERMS OF POTENTIAL GLOBAL SETTLEMENT AND RELATED LEGAL ISSUES (.4)                                                                                                                                                                                                                                                                                                                                                                                                                                                                       | 0.40  | 200.00   |
| 9/28/2016 NHZ | REVIEW NOTICE OF ASSET CASE AND CALENDAR CLAIMS BAR DATE (.1); E-MAILS FROM AND TO DEBTOR'S COUNSEL REGARDING ACCESS TO PERSONAL PROPERTY ASSETS FOR POSSIBLE OFFER TO PURCHASE AND RELATED ISSUES (.2); E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE RELATED TO ACCESS TO STORAGE UNIT, OTHER ASSETS, AND RELATED LEGAL ISSUES (.2)                                                                                                                                                                                                                                                                     | 0.50  | 275.00   |
| 9/29/2016 NHZ | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING DISPUTED ASSETS AND LIABILITIES, PERSONAL PROPERTY AT DEBTOR'S FORMER PREMISES, POSSIBLE GLOBAL SETTLEMENT (.2); E-MAILS TO AND FROM AND TELECONFERENCE WITH TECHNICOLOR, LANDLORD'S NEW TENANT AT DEBTOR'S FORMER PREMISES, REGARDING PERSONAL PROPERTY AT PREMISES AND RELATED LEGAL ISSUES (.4)                                                                                                                                                                                                                                                 | 0.60  | 300.00   |

Larry D. Simons, Chapter 7 Trustee

| | | Hours | Amount |
|---|---|---|---|
| 9/30/2016 NHZ | E-MAILS FROM AND TO AND TELECONFERENCE WITH DEBTOR'S COUNSEL REGARDING ACCESS TO PERSONAL PROPERTY FOR THOMAS AND POTENTIAL BUYER TO EVALUATE, LANDLORD'S RELIEF FROM STAY AND STATUS OF PERSONAL PROPERTY AT PREMISES, ISSUES RELATED TO LOANS AND ADVANCES TO THOMAS BY DEBTOR, AND RELATED LEGAL ISSUES (.4); E-MAILS TO AND FROM AND TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING APPOINTMENT AT STORAGE UNIT, PERSONAL PROPERTY AT FORMER PREMISES, LOANS AND ADVANCES BY DEBTOR TO THOMAS, DISPUTED ASSETS AND LIABILITIES, POTENTIAL GLOBAL SETTLEMENT, AND RELATED LEGAL ISSUES (.4) | 0.80 | 400.00 |
| 10/4/2016 NHZ | E-MAILS FROM AND TO DEBTOR'S COUNSEL REGARDING PERSONAL PROPERTY AT FORMER PREMISES, TRUSTEE'S ANALYSIS OF PERSONAL PROPERTY AND POSSIBLE ABANDONMENT OF CERTAIN ITEMS, COMMUNICATIONS WITH LANDLORD, APPOINTMENT FOR THIRD PARTY TO INSPECT PERSONAL PROPERTY AT FORMER PREMISES AND STORAGE UNIT, FURTHER INQUIRY REGARDING BALANCE OF LOAN MADE BY DEBTOR TO THOMAS AND POSSIBLE AMENDED SCHEDULES, AND RELATED LEGAL ISSUES (.6); E-MAILS TO AND FROM TRUSTEE REGARDING FORMER PREMISES, EVALUATION AND POSSIBLE SALE OF CERTAIN PERSONAL PROPERTY AND SCHEDULING APPOINTMENTS FOR THIRD PARTIES TO INSPECT PERSONAL PROPERTY (.2); E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING APPOINTMENT TO INSPECT PERSONAL PROPERTY AT STORAGE UNIT AND RELATED LEGAL ISSUES REGARDING DISPUTED PERSONAL PROPERTY ASSETS (.2); E-MAILS TO AND FROM TRUSTEE REGARDING ACCEPTANCE OF TERMS FOR GLOBAL SETTLEMENT WITH THOMAS WYLDE, SUBJECT TO BANKRUPTCY COURT APPROVAL, PREPARATION OF DOCUMENTS, AND RELATED LEGAL ISSUES (.2): E-MAILS TO AND FROM AND TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING TRUSTEE'S ACCEPTANCE OF TERMS FOR GLOBAL SETTLEMENT, SUBJECT TO BANKRUPTCY COURT APPROVAL, PREPARATION OF DOCUMENTS, AND RELATED LEGAL ISSUES (.6) | 1.80 | 900.00 |
| 10/5/2016 NHZ | REVIEW E-MAIL FROM TRUSTEE TO DEBTOR'S COUNSEL REGARDING NEED FOR AMENDED SCHEDULES TO BE FILED PRIOR TO DATE OF CONTINUED 341(A) MEETING (.1) | 0.10 | 50.00 |
| 10/7/2016 NHZ | REVIEW E-MAILS BETWEEN TRUSTEE AND DEBTOR'S COUNSEL REGARDING TURNOVER OF CHECK FOR BANK BALANCE, DROP BOX LINK WITH REQUESTED BANK STATEMENTS AND PHOTOGRAPHS OF PERSONAL PROPERTY, AND RELATED ISSUES (.4); E-MAIL TO DEBTOR'S COUNSEL REGARDING CREDITOR'S REQUEST FOR DEBTOR'S CORPORATE TAX RETURNS AND INTENT TO COMPLY (.1); PREPARE FOR, TRAVEL TO AND FROM, AND INSPECT AND RECORD NOTES AND TAKE PHOTOGRAPHS OF PERSONAL PROPERTY IN STORAGE UNIT AND CONFERENCE WITH DEBTOR'S PRINCIPAL, THOMAS AND | 5.20 | 2,600.00 |

Larry D. Simons, Chapter 7 Trustee                                                    Page   12

|              |                                                                                      | Hours | Amount |
|--------------|--------------------------------------------------------------------------------------|-------|--------|
| 10/7/2016 CC | HER STATE COURT COUNSEL (4.5); E-MAILS TO AND FROM AND CALL TO COUNSEL FOR THOMAS WYLDE REGARDING TERMS FOR GLOBAL SETTLEMENT AND RELATED LEGAL ISSUES (.2) PREPARE FOR, TRAVEL TO AND FROM, AND ASSIST COUNSEL TO INSPECT, RECORD NOTES AND TAKE PHOTOGRAPHS OF PERSONAL PROPERTY IN STORAGE UNIT AND CONFERENCE WITH DEBTOR'S PRINCIPAL, THOMAS, AND HER STATE COURT COUNSEL (4.5) | 4.50  | 675.00 |
| 10/8/2016 NHZ | E-MAIL FROM AND TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING TERMS FOR GLOBAL SETTLEMENT AND RELATED LEGAL ISSUES (.6) | 0.60 | 300.00 |
| 10/9/2016 NHZ | E-MAILTO COUNSEL FOR THOMAS WYLDE REGARDING TERMS FOR GLOBAL SETTLEMENT AND RELATED LEGAL ISSUES (.1) | 0.10 | 50.00 |
| 10/10/2016 NHZ | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING TERMS FOR GLOBAL SETTLEMENT AND RELATED LEGAL ISSUES (.6); E-MAILS TO AND FROM TRUSTEE REGARDING OUTSTANDING CASE ISSUES INCLUDING DISPUTED ASSETS, ANALYSIS OF DOCUMENTS RELATED TO CERTAIN ASSETS, AND QUESTIONS FOR CONTINUED 341(A) MEETING (.2); E-MAILS FROM AND TO DEBTOR'S COUNSEL REGARDING STATUS OF REQUESTS BY TRUSTEE FOR ADDITIONAL DOCUMENTS AND INFORMATION, REQUEST FOR AMENDED SCHEDULES, CREDITOR'S REQUESTS FOR DEBTOR'S CORPORATE TAX RETURNS, CONTINUED 341(A) MEETING, AND RELATED LEGAL ISSUES (.2); E-MAILS TO AND FROM TRUSTEE REGARDING E-MAIL FROM DEBTOR'S COUNSEL, DISPUTED ASSETS, REQUESTED AMENDED SCHEDULES, CREDITOR'S REQUEST FOR TAX RETURNS, CONTINUED 341(A) MEETING AND RELATED LEGAL ISSUES (.2); E-MAILS TO AND FROM TRUSTEE REGARDING TERMS OF PROPOSED GLOBAL SETTLEMENT AND RELATED LEGAL ISSUES (.2) | 1.40 | 700.00 |
| 10/11/2016 NHZ | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE AND TRUSTEE REGARDING TERMS OF POTENTIAL GLOBAL SETTLEMENT AND RELATED LEGAL ISSUES AND REVIEW, ANALYZE, AND REVISE  DRAFT SETTLEMENT AGREEMENT (2.4); TELECONFERENCE WITH TRUSTEE REGARDING OUTCOME OF CONTINUED 341(A) MEETING, THOMAS' TESTIMONY RELATED TO OUTSTANDING LOAN FROM DEBTOR TO THOMAS, FINANCIAL AND TAX DOCUMENTS, AND RELATED LEGAL ISSUES (.4); E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE RELATED TO FINANCIAL AND TAX DOCUMENTS AND PROVIDING FINANCIAL RECORDS TO TRUSTEE'S ACCOUNTANT (.2); E-MAILS TO AND FROM TRUSTEE REGARDING TAX RETURNS AND FINANCIAL DOCUMENTS AND FORWARD TAX RETURNS AND FINANCIAL DOCUMENTS TO TRUSTEE FOR TRUSTEE'S ACCOUNTANT (.2) | 3.20 | 1,600.00 |
| 10/12/2016 NHZ | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING TERMS OF POTENTIAL GLOBAL SETTLEMENT, DEPOSIT FOR SETTLEMENT PAYMENT, AND RELATED LEGAL ISSUES (.3) | 0.30 | 150.00 |

Larry D. Simons, Chapter 7 Trustee                                                     Page   13

|              |     | | Hours | Amount |
|--------------|-----|-----|-------|--------|
| 10/13/2016 | NHZ | E-MAILS FROM COUNSEL FOR THOMAS WYLDE AND TO TRUSTEE REGARDING TERMS OF POTENTIAL GLOBAL SETTLEMENT, INFORMATION FROM JOEL KEYSER, CPA, FORMER CHIEF FINANCIAL OFFICER OF DEBTOR REGARDING FINANCIAL HISTORY, FINANCIAL TRANSACTIONS, AND RELATED LEGAL ISSUES (.5) | 0.50 | 250.00 |
| 10/14/2016 | NHZ | E-MAILS TO AND FROM AND TELECONFERENCE WITH TRUSTEE REGARDING TERMS OF POTENTIAL GLOBAL SETTLEMENT, WIRE TRANSFER INSTRUCTIONS FOR SETTLEMENT PAYMENT, FINANCIAL TRANSACTIONS AND RECORDS, AND RELATED LEGAL ISSUES (.5) | 0.50 | 250.00 |
| 10/18/2016 | NHZ | E-MAILS TO AND FROM TRUSTEE REGARDING CASE STATUS AND FINANCIAL DOCUMENTS TO BE PROVIDED TO TRUSTEE'S ACCOUNTANT (.2) | 0.20 | 100.00 |
| 10/26/2016 | NHZ | E-MAIL FROM DEBTOR'S COUNSEL REGARDING FINANCIAL RECORDS (.1); E-MAIL TO COUNSEL FOR THOMAS WYLDE REGARDING FINANCIAL RECORDS (.1); E-MAILS TO AND FROM TRUSTEE REGARDING FINANCIAL RECORDS, TERMS OF GLOBAL SETTLEMENT, AND WIRE INSTRUCTIONS FOR DEPOSIT OF SETTLEMENT PAYMENT (.2) | 0.40 | 200.00 |
| 10/27/2016 | NHZ | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING REVISIONS TO AGREEMENT FOR GLOBAL SETTLEMENT, WIRE INSTRUCTIONS FOR DEPOSIT OF SETTLEMENT PAYMENT, FINANCIAL RECORDS, AND RELATED LEGAL ISSUES (.4); E-MAILS TO AND FROM TRUSTEE AND TRUSTEE'S ADMINISTRATOR REGARDING WIRE INSTRUCTIONS FOR DEPOSIT OF SETTLEMENT PAYMENT AND GLOBAL SETTLEMENT (.1); E-MAILS TO AND FROM DEBTOR'S COUNSEL REGARDING FINANCIAL RECORDS (.1) | 0.60 | 300.00 |
| 10/28/2016 | NHZ | E-MAILS TO AND FROM DEBTOR'S COUNSEL REGARDING FINANCIAL RECORDS (.2) | 0.20 | 100.00 |
| 10/29/2016 | NHZ | REVIEW AND REVISE SETTLEMENT AGREEMENT AND FORWARD TO COUNSEL FOR THOMAS WYLDE BY E-MAIL (1.2) | 1.20 | 600.00 |
| 10/30/2016 | NHZ | REVIEW FURTHER REVISED AGREEMENT FROM COUNSEL FOR THOMAS WYLDE AND MAKE FURTHER REVISIONS (.5); E-MAILS TO AND FROM TRUSTEE AND COUNSEL FOR THOMAS WYLDE REGARDING REVISED AGREEMENT (.2) | 0.70 | 350.00 |
| 10/31/2016 | NHZ | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE AND TRUSTEE REGARDING FINAL REVISIONS TO SETTLEMENT AGREEMENT, COMPROMISE MOTION, AND REVISE AND CIRCULATE FINAL AGREEMENT FOR EXECUTION (.8) | 0.80 | 400.00 |
| 11/1/2016 | NHZ | E-MAILS TO AND FROM TRUSTEE AND COUNSEL FOR THOMAS WYLDE AND CIRCULATE EXECUTED SETTLEMENT AGREEMENT (.2) | 0.20 | 100.00 |
| 11/2/2016 | NHZ | TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE TO CONFIRM RECEIPT OF SETTLEMENT PAYMENT AND INSTRUCTIONS FOR WIRE TRANSFER (.2); E-MAILS TO AND FROM TRUSTEE AND COUNSEL FOR THOMAS WYLDE WITH INSTRUCTIONS FOR WIRE TRANSFER TO BE COMPLETED (.2) | 0.40 | 200.00 |

Larry D. Simons, Chapter 7 Trustee

| | | Hours | Amount |
|---|---|---|---|
| 11/6/2016 NHZ | DRAFT COMPROMISE MOTION, WITH SUPPORTING DECLARATION, FOR GLOBAL SETTLEMENT AND CIRCULATE TO TRUSTEE AND COUNSEL FOR THOMAS WYLDE FOR REVIEW AND COMMENT (3.0); PREPARE NOTICE OF COMPROMISE MOTION (1.0) | 4.00 | 2,000.00 |
| 11/7/2016 NHZ | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING SUGGESTED REVISIONS TO DRAFT COMPROMISE MOTION, WITH SUPPORTING DECLARATION, FOR GLOBAL SETTLEMENT, REVIEW AND REVISE COMPROMISE MOTION AND CIRCULATE REVISED VERSION FOR APPROVAL (1.2) | 1.20 | 600.00 |
| 11/8/2016 NHZ | E-MAILS FROM AND TO TRUSTEE REGARDING APPROVAL OF REVISED COMPROMISE MOTION, FINALIZE MOTION AND CIRCULATE FINAL COMPROMISE MOTION WITH SUPPORTING DECLARATION AND EXHIBIT TO TRUSTEE TO EXECUTE AND RETURN DECLARATION, AND FINALIZE NOTICE OF MOTION (1.2); E-MAILS FROM AND TO TECHNICOLOR REPRESENTATIVE ABOUT FORMER PREMISES, SCHEDULE TO REMOVE PERSONAL PROPERTY, AND COMPROMISE MOTION (.2) | 1.40 | 700.00 |
| 11/14/2016 NHZ | CALL AND E-MAIL TO MARILYN HESTON AND ASSOCIATES (MHA) FOR TURNOVER OF ANY ITEMS OF THE ESTATE'S PERSONAL PROPERTY THAT ARE HELD BY MHA (.4) | 0.40 | 200.00 |
| 11/19/2016 NHZ | DOWNLOAD, REVIEW AND ANALYZE PROOF OF CLAIM NO. 1 (.2) | 0.20 | 100.00 |
| 11/23/2016 NHZ | REVIEW AND ANALYZE LANDLORD'S OPPOSITION TO COMPROMISE MOTION (.3); E-MAIL TO AND CALL TO LANDLORD'S COUNSEL REGARDING OPPOSITION TO COMPROMISE MOTION, DISPOSITION OF SECURITY DEPOSIT, AND BALANCE OF LANDLORD'S CLAIM (.2); E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING LANDLORD'S OPPOSITION TO COMPROMISE MOTION, LANDLORD'S CLAIM, AND RELATED LEGAL ISSUES (.2) | 0.70 | 350.00 |
| 11/24/2016 NHZ | REVIEW AND ANALYZE THOMAS' OPPOSITION TO COMPROMISE MOTION (.3); TELECONFERENCE WITH JUDGE YUN'S CLERK REGARDING HEARING DATE FOR COMPROMISE MOTION (.1) | 0.40 | 200.00 |
| 11/28/2016 NHZ | E-MAIL TO TRUSTEE REGARDING NOTICE OF HEARING ON COMPROMISE MOTION, OPPOSITIONS FILED BY LANDLORD AND BY THOMAS, SUBSTANCE OF REPLY TO BE PREPARED, AND RELATED LEGAL ISSUES (.1); PREPARE NOTICE OF HEARING ON COMPROMISE MOTION (.3) | 0.40 | 200.00 |
| 11/30/2016 NHZ | E-MAILS FROM AND TO TRUSTEE REGARDING THOMAS' PROOF OF CLAIM AND OFFSET BY AMOUNT THOMAS OWES ON BALANCE OF LOAN MADE TO HER BY DEBTOR (.2) | 0.20 | 100.00 |
| 12/1/2016 NHZ | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE RELATED TO PERSONAL PROPERTY HELD BY MHA AND RELATED LEGAL ISSUES (.2); E-MAILS TO AND FROM AND CALL TO MHA REGARDING DEMAND FOR TURNOVER OF PERSONAL PROPERTY AND RELATED LEGAL ISSUES (.2); E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE RELATED TO COMPROMISE MOTION, GLOBAL SETTLEMENT, CLAIMS FILED IN CASE, AND RELATED LEGAL ISSUES (.2) | 0.60 | 330.00 |

Larry D. Simons, Chapter 7 Trustee                                                                    Page    15

| | | Hours | Amount |
|---|---|---|---|
| 12/2/2016 NHZ | E-MAILS FROM AND TO COUNSEL FOR MHA REGARDING DEMAND FOR TURNOVER OF PERSONAL PROPERTY, RESPONSE BY MHA, AND RELATED LEGAL ISSUES (.3); E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING ISSUES RAISED IN OPPOSITIONS TO COMPROMISE MOTION AND RELATED LEGAL ISSUES AND REVIEW AND ANALYZE ATTACHED DOCUMENTS (.5) | 0.80 | 440.00 |
| 12/8/2016 NHZ | DOWNLOAD, REVIEW AND ANALYZE PROOF OF CLAIM NO. 2 (.2) | 0.20 | 110.00 |
| 12/9/2016 NHZ | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING STATE COURT LITIGATION AND DISCOVERY DOCUMENTS RELATED TO COMPROMISE MOTION AND REPLY TO OPPOSITION AND RELATED LEGAL ISSUES AND REVIEW AND ANALYZE ATTACHED DISCOVERY DOCUMENTS (1.0); E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE RELATED TO POSSIBLE FILING A PROOF OF INTEREST BY JENE PARK (.2) | 1.20 | 660.00 |
| 12/10/2016 NHZ | REVIEW E-MAILS FROM COUNSEL FOR THOMAS WYLDE AND STATE COURT COUNSEL FOR THOMAS REGARDING PERSONAL PROPERTY, STATE COURT LITIGATION, AND FINANCIAL ISSUES AND FILES  THAT RELATE TO PERSONAL PROPERTY OF ESTATE AND RELATED LEGAL ISSUES (.2) | 0.20 | 110.00 |
| 12/11/2016 NHZ | DOWNLOAD, REVIEW AND ANALYZE PROOF OF CLAIM NO. 3 (.2) | 0.20 | 110.00 |
| 12/12/2016 NHZ | DOWNLOAD, REVIEW AND ANALYZE PROOF OF CLAIM NO. 4 (.2); E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING COMMUNICATIONS WITH COUNSEL FOR MHA REGARDING PERSONAL PROPERTY AND DETERMINATION OF OWNERSHIP, LIEN, CLAIM, AND AUTOMATIC STAY ISSUES (.2); E-MAILS TO AND FROM TRUSTEE REGARDING ESTATE TAX RETURNS AND RELATED LEGAL ISSUES (.1) | 0.50 | 275.00 |
| 12/13/2016 NHZ | E-MAILS TO AND FROM AND TELECONFERENCE WITH COUNSEL FOR THOMAS REGARDING TRUSTEE'S OBJECTION TO CLAIM NO. 1 (.4); PREPARE OBJECTION TO CLAIM NO. 1 WITH SUPPORTING DOCUMENTS (1.1); E-MAILS TO AND FROM TRUSTEE REGARDING APPROVAL OF OBJECTION BEFORE FILING AND PREPARATION OF MANDATORY FORM FOR NOTICE (.2); FINALIZE OBJECTION WITH SUPPORTING DOCUMENTS AND PREPARE MANDATORY FORM OF NOTICE (.2); E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING DISPUTED CLAIMS TO CERTAIN PERSONAL PROPERTY RELATED TO COMPROMISE MOTION AND REVIEW AND ANALYZE ATTACHED DOCUMENTS (.3) | 2.20 | 1,210.00 |
| 12/14/2016 NHZ | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING DISPUTED CLAIMS TO CERTAIN PERSONAL PROPERTY RELATED TO COMPROMISE MOTION AND REVIEW AND ANALYZE ATTACHED DOCUMENTS (.3) | 0.30 | 165.00 |
| 12/15/2016 NHZ | E-MAIL TO COUNSEL FOR THOMAS REGARDING BALANCE OF LOAN THOMAS OWES DEBTOR,  DISPUTED CLAIMS TO CERTAIN PERSONAL PROPERTY RELATED TO COMPROMISE MOTION, DISPOSITION OF ASSETS BY THOMAS, AND RELATED LEGAL ISSUES (.2); E-MAILS TO AND FROM COUNSEL FOR THOMAS | 0.50 | 275.00 |

Larry D. Simons, Chapter 7 Trustee

| | | Hours | Amount |
|---|---|---|---|
| | WYLDE REGARDING DISPUTED CLAIMS TO CERTAIN PERSONAL PROPERTY RELATED TO COMPROMISE MOTION AND REVIEW AND ANALYZE ATTACHED DOCUMENTS (.3) | | |
| 12/17/2016 NHZ | DOWNLOAD, REVIEW AND ANALYZE PROOF OF CLAIM NO. 5 (.2) | 0.20 | 110.00 |
| 12/19/2016 NHZ | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING DISPUTED CLAIMS TO CERTAIN PERSONAL PROPERTY RELATED TO COMPROMISE MOTION AND REVIEW AND ANALYZE ATTACHED DOCUMENTS (.3) | 0.30 | 165.00 |
| 12/20/2016 NHZ | E-MAILS FROM AND TO TRUSTEE'S ADMINISTRATOR REGARDING DEBTOR'S TAX RETURNS AND TRUSTEE'S ACCOUNTANT AND FORWARD MULTIPLE YEARS OF DEBTOR'S TAX RETURNS AND FINANCIAL RECORDS (.4) | 0.40 | 220.00 |
| 12/22/2016 NHZ | REVIEW E-MAIL WITH ATTACHMENTS FROM COUNSEL FOR THOMAS WYLDE REGARDING ADMINISTRATIVE EXPENSE CLAIM AND RELATED LEGAL ISSUES (.2) | 0.20 | 110.00 |
| 12/23/2016 NHZ | REVIEW E-MAIL WITH ATTACHMENT FROM COUNSEL FOR THOMAS WYLDE REGARDING NEW CLAIM TO BE FILED AND RELATED LEGAL ISSUES (.2) | 0.20 | 110.00 |
| 12/24/2016 NHZ | DOWNLOAD, REVIEW AND ANALYZE PROOFS OF CLAIM NOS. 6 AND 7 (.4); E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING FILED PROOFS OF CLAIM, ADMINISTRATIVE EXPENSE CLAIM, AND RELATED LEGAL ISSUES (.2) | 0.60 | 330.00 |
| 12/27/2016 NHZ | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING LEASE OF DEBTOR'S FORMER PREMISES, LANDLORD'S PROOF OF CLAIM, OTHER FILED CLAIMS AND ADMINISTRATIVE EXPENSE, AND RELATED LEGAL ISSUES AND REVIEW AND ANALYZE ATTACHMENTS (.7); E-MAILS FROM AND TO COUNSEL FOR THOMAS AND DEBTOR'S COUNSEL REGARDING TURNOVER OF PERSONAL PROPERTY BY THOMAS, DISPUTED PERSONAL PROPERTY, OUTSTANDING BALANCE OF LOAN FROM DEBTOR TO THOMAS, FINANCIAL RECORDS, AND RELATED LEGAL ISSUES (.4) | 1.10 | 605.00 |
| 12/28/2016 NHZ | DOWNLOAD, REVIEW AND ANALYZE PROOF OF CLAIM NO. 8 (.2) | 0.20 | 110.00 |
| 12/30/2016 NHZ | DOWNLOAD, REVIEW AND ANALYZE RESPONSE BY THOMAS TO TRUSTEE'S OBJECTION TO CLAIM NO. 1 (.3); E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING THOMAS' RESPONSE, BASIS FOR OBJECTION TO CLAIM NO. 1, AND RELATED LEGAL ISSUES (.2) | 0.50 | 275.00 |
| 1/1/2017 NHZ | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING ADDITIONAL CLAIM NO. 9 BEING FILED (.1) | 0.10 | 55.00 |
| 1/2/2017 NHZ | DOWNLOAD, REVIEW AND ANALYZE PROOF OF CLAIM NO. 9 (.2) | 0.20 | 110.00 |
| 1/3/2017 NHZ | DOWNLOAD, REVIEW AND ANALYZE PROOF OF CLAIM NO. 10 (.2) | 0.20 | 110.00 |
| 1/4/2017 NHZ | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING CLAIMS FILED, REPLIES BY TRUSTEE TO OPPOSITIONS TO COMPROMISE MOTION AND TO RESPONSE BY THOMAS TO TRUSTEE'S OBJECTION TO CLAIM NO. 1, AND RELATED LEGAL ISSUES (.3); E-MAILS TO AND FROM TRUSTEE WITH POSSIBLE EXHIBITS RELATED TO REPLY TO RESPONSE BY THOMAS TO TRUSTEE'S OBJECTION TO CLAIM NO. 1 AND TO REPLY TO OPPOSITIONS TO COMPROMISE MOTION (.3); | 2.10 | 1,155.00 |

| | | Hours | Amount |
|---|---|---|---|
| | PREPARE REPLY, WITH SUPPORTING DOCUMENTS, TO RESPONSE BY THOMAS TO TRUSTEE'S OBJECTION TO CLAIM NO. 1 (1.5) | | |
| 1/5/2017 NHZ | E-MAILS TO AND FROM TRUSTEE WITH ATTACHED REPLY TO RESPONSE BY THOMAS TO OBJECTION TO CLAIM NO. 1 FOR REVIEW AND APPROVAL (.2); E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE  WITH ATTACHED REPLY TO RESPONSE BY THOMAS TO OBJECTION TO CLAIM NO. 1 (.2); FINALIZE REPLY, WITH SUPPORTING DOCUMENTS, TO RESPONSE BY THOMAS TO OBJECTION TO CLAIM NO. 1 (.4);  DRAFT REPLY, WITH SUPPORTING DOCUMENTS, TO OPPOSITIONS TO COMPROMISE MOTION (2.0); E-MAILS TO AND FROM TRUSTEE'S ADMINISTRATOR WITH ATTACHED FINANCIAL DOCUMENTS FOR TRUSTEE'S ACCOUNTANT (.2); E-MAILS TO AND FROM AND TELECONFERENCE WITH TRUSTEE REGARDING REPLY TO OPPOSITIONS TO COMPROMISE MOTION, REVISIONS TO AND EXECUTION OF TRUSTEE'S DECLARATION (.4); E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING REPLY TO OPPOSITIONS TO COMPROMISE MOTION, RELATED COMMENTS AND SUGGESTED REVISIONS (.3); REVIEW, REVISE AND FINALIZE REPLY TO OPPOSITIONS TO COMPROMISE MOTION WITH SUPPORTING DECLARATION AND EXHIBIT (.5); REVIEW AND ANALYZE LANDLORD'S PROOF OF CLAIM AND PREPARE E-MAIL TO LANDLORD'S COUNSEL REGARDING TRUSTEE'S QUESTIONS ABOUT AND POSSIBLE OBJECTIONS TO CLAIM (.5) | 4.70 | 2,585.00 |
| 1/6/2017 NHZ | DOWNLOAD, REVIEW AND ANALYZE AMENDED PROOF OF CLAIM NO. 1 (.2) | 0.20 | 110.00 |
| 1/9/2017 NHZ | TELECONFERENCE WITH AND E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING AMENDED CLAIM NO. 1, OBJECTIONABLE ITEMS INCLUDED IN CLAIM, AND RELATED LEGAL ISSUES (.6); E-MAILS TO AND FROM TRUSTEE REGARDING AMENDED CLAIM NO. 1, TENTATIVE RULING FOR HEARING ON OBJECTION TO CLAIM AND COMPROMISE MOTION, AND RELATED LEGAL ISSUES (.4) | 1.00 | 550.00 |
| 1/12/2017 NHZ | DOWNLOAD, REVIEW AND ANALYZE PROOF OF CLAIM NO. 11 (.2); E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING ASSIGNMENT OF RIGHTS RELATED TO SETTLEMENT AGREEMENT (.1): REVIEW E-MAILS BETWEEN COUNSEL FOR THOMAS WYLDE AND COUNSEL FOR THOMAS REGARDING DISPUTES OVER PERSONAL PROPERTY AND FINANCIAL FILES RELATED TO PROPOSED SETTLEMENT AGREEMENT (.2); PREPARE FOR, TRAVEL TO AND FROM, AND ATTEND HEARING ON COMPROMISE MOTION AND OBJECTION TO CLAIM NO. 1 (5.0); E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING OUTCOME OF HEARING ON COMPROMISE MOTION, CONTINUED HEARING DATE, AND POSSIBLE MODIFICATIONS TO SETTLEMENT AGREEMENT (.4); E-MAILS TO AND FROM TRUSTEE REGARDING OUTCOME OF HEARING ON COMPROMISE MOTION AND OBJECTION TO CLAIM NO. 1, CONTINUED HEARING DATE, COURT'S CONCERNS AND | 6.30 | 3,465.00 |

Larry D. Simons, Chapter 7 Trustee

| | | Hours | Amount |
|---|---|---|---|
| | QUESTIONS, POSSIBLE ACTIONS TO TAKE AND FURTHER INFORMATION REQUESTED BY COURT, AND RELATED LEGAL ISSUES (.4) | | |
| 1/13/2017  NHZ | TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING OPTIONS FOR REVISING SETTLEMENT AGREEMENT, REVISING COMPROMISE MOTION, ADDING SALE PROVISIONS TO AMENDED MOTION, OTHER ALTERNATIVES FOR PROCEEDING, AND RELATED LEGAL ISSUES (.8); E-MAILS TO AND FROM AND TELECONFERENCE WITH TRUSTEE REGARDING REVISIONS TO COMPROMISE MOTION, EVALUATION OF PERSONAL PROPERTY BY AUCTIONEER, OBJECTIONS TO CLAIMS, AND RELATED LEGAL ISSUES (.6) | 1.40 | 770.00 |
| 1/14/2017  NHZ | REVIEW NOTICES OF CONTINUED HEARINGS ON COMPROMISE MOTION AND OBJECTION TO CLAIM NO. 1 (.1) | 0.10 | 55.00 |
| 1/18/2017  NHZ | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING POTENTIAL MODIFICATIONS TO PROPOSED COMPROMISE, FILED CLAIMS, POTENTIAL OBJECTIONS, SCHEDULING CONFERENCE CALL, AND RELATED LEGAL ISSUES (.3); E-MAILS TO AND FROM TRUSTEE REGARDING 341(A) RECORDINGS TO SUPPORT PROPOSED COMPROMISE(.2) | 0.50 | 275.00 |
| 1/19/2017  NHZ | E-MAIL FROM AND TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING POTENTIAL REVISIONS TO COMPROMISE, CLAIMS AND POSSIBLE OBJECTIONS, ALTERNATIVES FOR DISPOSITION OF CERTAIN ASSETS, AND RELATED LEGAL ISSUES (1.0) | 1.00 | 550.00 |
| 1/22/2017  NHZ | PREPARE E-MAILS WITH ATTACHMENTS TO POTENTIAL AUCTIONEER FOR REVIEW AND EVALUATION OF PERSONAL PROPERTY (.3); PREPARE E-MAIL TO TECHNICOLOR REGARDING ACCESS TO FORMER PREMISES FOR APPOINTMENT WITH AUCTIONEER TO EVALUATE PERSONAL PROPERTY OF ESTATE (.1); PREPARE E-MAIL TO COUNSEL FOR THOMAS WYLDE REGARDING AUCTIONEER'S EVALUATION OF PERSONAL PROPERTY RELATED TO PROPOSED COMPROMISE (.1) | 0.50 | 275.00 |
| 1/23/2017  NHZ | E-MAILS TO AND FROM AND TELECONFERENCE WITH POTENTIAL AUCTIONEER REGARDING REVIEW AND EVALUATION OF PERSONAL PROPERTY AND REFERRAL TO ALTERNATE AUCTIONEER (.6); E-MAILS FROM AND TO TECHNICOLOR REGARDING ACCESS TO FORMER PREMISES FOR APPOINTMENT WITH AUCTIONEER TO EVALUATE PERSONAL PROPERTY OF ESTATE (.2); E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING AUCTIONEER'S EVALUATION OF PERSONAL PROPERTY RELATED TO PROPOSED COMPROMISE, SCHEDULING APPOINTMENT FOR ACCESS TO STORAGE UNIT, MODIFICATIONS TO PROPOSED SETTLEMENT, ALTERNATIVES FOR DISPOSITION OF PERSONAL PROPERTY, DISPUTES REGARDING PERSONAL PROPERTY, AND RELATED LEGAL ISSUES (.3) | 1.10 | 605.00 |

Larry D. Simons, Chapter 7 Trustee                                                    Page    19

|            |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                    | Hours | Amount |
|------------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 1/24/2017  | NHZ  | REVIEW TRUSTEE'S APPLICATION TO EMPLOY ACCOUNTANT AND RELATED NOTICE OF APPLICATION (.2); E-MAILS TO AND FROM REPRESENTATIVE OF THOMAS WYLDE TO CONFIRM APPOINTMENT WITH AUCTIONEER TO EVALUATE PERSONAL PROPERTY AT STORAGE UNIT (.1) | 0.30 | 165.00 |
| 1/25/2017  | NHZ  | E-MAILS TO AND FROM LANDLORD'S COUNSEL REGARDING SECURITY DEPOSIT, LANDLORD'S CLAIM, POTENTIAL OBJECTION TO CLAIM, AND RELATED LEGAL ISSUES (.2) | 0.20 | 110.00 |
| 1/26/2017  | NHZ  | E-MAIL TO LANDLORD'S COUNSEL REGARDING TELECONFERENCE TO DISCUSS SECURITY DEPOSIT, LANDLORD'S CLAIM, POTENTIAL OBJECTION TO CLAIM, AND RELATED LEGAL ISSUES (.1); E-MAILS TO AND FROM TECHNICOLOR REGARDING APPOINTMENT AT FORMER PREMISES FOR AUCTIONEER TO EVALUATE PERSONAL PROPERTY (.2); E-MAILS TO AND FROM AND TELECONFERENCE WITH AUCTIONEER SPEAR REGARDING EVALUATION OF PERSONAL PROPERTY, SCHEDULING OF APPOINTMENT, AND RELATED ISSUES (.3); E-MAILS TO AND FROM TRUSTEE, COUNSEL FOR THOMAS WYLDE,  AND REPRESENTATIVE OF THOMAS WYLDE REGARDING APPOINTMENTS AT STORAGE UNITS FOR AUCTIONEER TO EVALUATE PERSONAL PROPERTY (.3) | 0.90 | 495.00 |
| 1/31/2017  | NHZ  | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING MODIFICATIONS TO PROPOSED COMPROMISE AND REVIEW ATTACHED TRANSCRIPT (1.0); E-MAILS TO AND FROM COUNSEL FOR TRUSTEE AND THOMAS WYLDE REGARDING CONFIRMATION OF APPOINTMENTS AT STORAGE UNITS FOR AUCTIONEER SPEAR TO EVALUATE PERSONAL PROPERTY (.2); E-MAILS FROM AND TO LANDLORD'S COUNSEL REGARDING SECURITY DEPOSIT, LANDLORD'S CLAIM, POTENTIAL OBJECTION TO CLAIM, AND RELATED LEGAL ISSUES (.2); E-MAILS TO AND FROM TECHNICOLOR TO CONFIRM APPOINTMENT AT FORMER PREMISES FOR AUCTIONEER TO EVALUATE PERSONAL PROPERTY (.2) | 1.60 | 880.00 |
| 2/1/2017   | NHZ  | E-MAILS TO AND FROM DEBTOR'S COUNSEL AND COUNSEL FOR THOMAS REGARDING CONFIRMATION OF APPOINTMENTS AT FORMER PREMISES AND STORAGE UNITS FOR AUCTIONEER SPEAR TO EVALUATE PERSONAL PROPERTY (.2) | 0.20 | 110.00 |
| 2/2/2017   | NHZ  | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING SUBSTANCE OF TRANSCRIPT FROM HEARING ON COMPROMISE MOTION, POSSIBLE OBJECTION TO LANDLORD'S CLAIM, AND RELATED LEGAL ISSUES (.2) | 0.20 | 110.00 |
| 2/3/2017   | NHZ  | E-MAILS TO AND FROM COUNSEL FOR THOMAS REGARDING CONFIRMATION OF APPOINTMENTS AT FORMER PREMISES AND STORAGE UNITS FOR AUCTIONEER SPEAR TO EVALUATE PERSONAL PROPERTY (.2); E-MAILS TO AND FROM AND CALL TO LANDLORD'S COUNSEL REGARDING POTENTIAL OBJECTION TO LANDLORD'S CLAIM (.2); E-MAILS TO AND FROM TRUSTEE REGARDING AUDIO FILES OF 341(A) MEETINGS (.1) | 0.50 | 275.00 |

Larry D. Simons, Chapter 7 Trustee                                                    Page   20

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/7/2017 | NHZ | E-MAILS TO AND FROM TRUSTEE REGARDING CONFIRMATION OF APPOINTMENTS AT FORMER PREMISES AND STORAGE UNITS FOR AUCTIONEER SPEAR TO EVALUATE PERSONAL PROPERTY (.1); TRAVEL TO AND FROM AND APPOINTMENTS AT FORMER PREMISES AND STORAGE UNIT WITH TRUSTEE AND AUCTIONEER SPEAR TO EVALUATE PERSONAL PROPERTY, DISCUSSION POSSIBLE AUCTION OF PERSONAL PROPERTY, AND RELATED LEGAL ISSUES (4.0) | 4.10 | 2,255.00 |
|  | CC | TRAVEL TO AND FROM AND ASSIST COUNSEL WITH APPOINTMENTS AT FORMER PREMISES AND STORAGE UNIT WITH TRUSTEE AND AUCTIONEER SPEAR TO EVALUATE PERSONAL PROPERTY, DISCUSSION POSSIBLE AUCTION OF PERSONAL PROPERTY, AND RELATED LEGAL ISSUES (4.0) | 4.00 | 600.00 |
| 2/9/2017 | NHZ | E-MAILS TO AND FROM TRUSTEE AND COUNSEL FOR THOMAS WYLDE REGARDING AUDIO FILES OF 341(A) MEETINGS (.2) | 0.20 | 110.00 |
| 2/12/2017 | NHZ | PREPARE E-MAIL TO AUCTIONEER SPEAR REGARDING EVALUATION OF PERSONAL PROPERTY, PROPOSAL FOR AUCTION OF PERSONAL PROPERTY, AND RELATED LEGAL ISSUES (.1); PREPARE E-MAIL TO LANDLORD'S COUNSEL REGARDING AUCTION OF PERSONAL PROPERTY OF ESTATE AT FORMER PREMISES, NEGOTIATION OF COMPROMISE RELATED TO LANDLORD'S CLAIM IN LIEU OF OBJECTION, AND RELATED LEGAL ISSUES (.2) | 0.30 | 165.00 |
| 2/13/2017 | NHZ | E-MAILS TO AND FROM TRUSTEE AND AUCTIONEER SPEAR REGARDING AUCTION PROPOSAL, REVIEW AND ANALYZE PROPOSAL (.4); E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING AUCTION PROPOSAL, OBJECTION TO LANDLORD'S CLAIM, AND REQUEST 341(A) AUDIO FILES (.2) | 0.60 | 330.00 |
| 2/14/2017 | NHZ | E-MAILS TO AND FROM TRUSTEE, COUNSEL FOR PAULA THOMAS, AND COUNSEL FOR THOMAS WYLDE REGARDING PERSONAL PROPERTY, AUCTIONEER'S PROPOSAL, OTHER ESTATE ASSETS, AND RELATED LEGAL ISSUES (.6) | 0.60 | 330.00 |
| 2/15/2017 | NHZ | E-MAILS TO AND FROM AND TELECONFERENCE WITH TRUSTEE REGARDING AUCTIONEER'S PROPOSAL, EMPLOYMENT OF AUCTIONEER, AND RELATED LEGAL ISSUES (.4); E-MAILS TO AND FROM COUNSEL FOR THOMAS, COUNSEL FOR THOMAS WYLDE, AND TRUSTEE REGARDING DISPUTED PERSONAL PROPERTY ASSETS, FINANCIAL RECORDS, AND RELATED LEGAL ISSUES (.2) | 0.60 | 330.00 |
| 2/16/2017 | NHZ | E-MAILS TO AND FROM AUCTIONEER SPEAR AND TRUSTEE REGARDING PERSONAL PROPERTY, RELATED DOCUMENTATION, AND PREPARATION FOR AUCTION (.3); E-MAILS TO AND FROM COUNSEL FOR THOMAS REGARDING PERSONAL PROPERTY ASSETS AND RELATED LEGAL ISSUES (.2); E-MAILS TO AND FROM AND TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING PERSONAL PROPERTY, ACCESS TO STORAGE UNITS FOR AUCTIONEER SPEAR TO PICK-UP PERSONAL PROPERTY, CLAIM OBJECTION, AND RELATED LEGAL ISSUES (.4) | 0.90 | 495.00 |

Larry D. Simons, Chapter 7 Trustee

| | | Hours | Amount |
|---|---|---|---|
| 2/17/2017  NHZ | E-MAILS TO AND FROM TRUSTEE, COUNSEL FOR THOMAS, COUNSEL FOR THOMAS WYLDE, AND AUCTIONEER SPEAR REGARDING PERSONAL PROPERTY, AUCTION ISSUES, SCHEDULE TO PICK-UP PERSONAL PROPERTY FROM STORAGE AND RELATED LEGAL ISSUES (.6); E-MAILS TO AND FROM TRUSTEE AND COUNSEL FOR THOMAS WYLDE REGARDING AUDIO FILES OF 341(A) MEETINGS, POTENTIAL TERMS FOR REVISED SETTLEMENT, AND RELATED LEGAL ISSUES (.3) | 0.90 | 495.00 |
| 2/21/2017  NHZ | E-MAILS TO AND FROM TRUSTEE AND COUNSEL FOR THOMAS WYLDE REGARDING AUDIO FILES OF 341(A) MEETINGS, POTENTIAL TERMS FOR REVISED SETTLEMENT, AND RELATED LEGAL ISSUES (.3); E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE, COUNSEL FOR THOMAS, AND TRUSTEE REGARDING DISPUTES OVER PERSONAL PROPERTY, FINANCIAL RECORDS, AND RELATED LEGAL ISSUES (.4) | 0.70 | 385.00 |
| 2/22/2017  NHZ | E-MAILS TO AND FROM TRUSTEE AND AUCTIONEER SPEAR REGARDING EMPLOYMENT OF AUCTIONEER, RETRIEVAL OF PERSONAL PROPERTY FROM STORAGE AND DELIVERY TO AUCTIONEER'S WAREHOUSE, AND RELATED LEGAL ISSUES (.3); E-MAILS TO AND FROM TRUSTEE AND COUNSEL FOR THOMAS WYLDE REGARDING REVISED SETTLEMENT AND RELATED LEGAL ISSUES (.4); E-MAILS TO AND FROM COUNSEL FOR THOMAS RELATED TO PERSONAL PROPERTY AND RELATED LEGAL ISSUES (.2) | 0.90 | 495.00 |
| 2/23/2017  NHZ | REVIEW ENTERED ORDER APPROVING TRUSTEE'S EMPLOYMENT OF ACCOUNTANT (.1); E-MAILS TO AND FROM TRUSTEE AND AUCTIONEER SPEAR REGARDING EMPLOYMENT OF AUCTIONEER, RETRIEVAL OF PERSONAL PROPERTY FROM STORAGE AND DELIVERY TO AUCTIONEER'S WAREHOUSE, AND RELATED LEGAL ISSUES (.4); E-MAILS TO AND FROM COUNSEL FOR THOMAS AND COUNSEL FOR THOMAS WYLDE REGARDING DISPUTED PERSONAL PROPERTY, DOCUMENTS IN STORAGE, AND RELATED LEGAL ISSUES (.8) | 1.30 | 715.00 |
| 2/24/2017  NHZ | E-MAILS TO AND FROM TRUSTEE AND COUNSEL FOR THOMAS WYLDE REGARDING TRANSCRIPTS OF 341(A) MEETINGS AND REVIEW TRANSCRIPTS (1.1); E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING DEBTOR'S LOANS TO OFFICERS, VARIOUS FINANCIAL TRANSACTIONS AND RECORDS, AND RELATED LEGAL ISSUES AND REVIEW AND ANALYZE RELATED RECORDS (.3) | 1.40 | 770.00 |
| 2/27/2017  NHZ | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING OBJECTION TO AMENDED CLAIM NO. 1 (.2) | 0.20 | 110.00 |
| 2/28/2017  NHZ | REVIEW OBJECTION FILED BY THOMAS WYLDE TO AMENDED CLAIM NO. 1 AND PREPARE TRUSTEE'S SUPPLEMENT TO TRUSTEE'S OBJECTION TO CLAIM NO. 1 (2.0). | 2.00 | 1,100.00 |
| 3/1/2017  NHZ | E-MAILS TO AND FROM AUCTIONEER SPEAR AND COUNSEL FOR THOMAS WYLDE TO COORDINATE SCHEDULING FOR ACCESS TO STORAGE UNITS FOR AUCTIONEER TO TAKE POSSESSION OF AND MOVE PERSONAL PROPERTY (.6) | 0.60 | 330.00 |

Larry D. Simons, Chapter 7 Trustee

| | | Hours | Amount |
|---|---|---|---|
| 3/2/2017 NHZ | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING AUCTIONEER'S ACCESS TO STORAGE UNITS FOR AUCTIONEER TO TAKE POSSESSION OF AND MOVE PERSONAL PROPERTY AND RELATED LEGAL ISSUES (.2); E-MAILS TO AND FROM TRUSTEE REGARDING EMPLOYMENT APPLICATION FOR AUCTIONEER, REVIEW AND ANALYZE APPLICATION AND PREPARE REVISIONS (.6) | 0.80 | 440.00 |
| 3/3/2017 NHZ | E-MAILS FROM AND TO AUCTIONEER SPEAR AND TRUSTEE REGARDING REVISIONS TO AUCTIONEER EMPLOYMENT APPLICATION (.2); E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE AND AUCTIONEER SPEAR REGARDING ACCESS TO PALM SPRINGS STORAGE UNIT, PERSONAL PROPERTY, AND RELATED LEGAL ISSUES (.4); E-MAILS TO AND FROM LANDLORD'S COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING COMPROMISE OF LANDLORD'S CLAIM AND RELATED LEGAL ISSUES (.4) | 1.00 | 550.00 |
| 3/6/2017 NHZ | REVIEW AUCTIONEER'S ON-LINE ANNOUNCEMENT RELATED TO SALE OF PERSONAL PROPERTY AND FORWARD TO TRUSTEE (.1); E-MAILS TO AND FROM LANDLORD'S COUNSEL REGARDING OBJECTION TO CLAIM, MITIGATION OF DAMAGES, REMOVAL OF PERSONAL PROPERTY, REQUESTED LEASE DOCUMENTS, AND RELATED LEGAL ISSUES (.2); E-MAILS TO AND FROM AUCTIONEER AND TRUSTEE REGARDING REMOVAL OF PERSONAL PROPERTY FROM DEBTOR'S FORMER PREMISES, AND RELATED LEGAL ISSUES (.2) | 0.50 | 275.00 |
| 3/7/2017 NHZ | E-MAILS TO AND FROM LANDLORD'S COUNSEL, TRUSTEE, AND COUNSEL FOR THOMAS WYLDE REGARDING COMPROMISE OF LANDLORD'S CLAIM AND RELATED LEGAL ISSUES (.4) | 0.40 | 220.00 |
| 3/8/2017 NHZ | E-MAILS TO AND FROM LANDLORD'S COUNSEL, TRUSTEE, THOMAS, AND AUCTIONEER SPEAR REGARDING COMPROMISE OF LANDLORD'S CLAIM, VALUATION OF RELATED PERSONAL PROPERTY, AND RELATED LEGAL ISSUES (.8); TELECONFERENCE WITH AUCTIONEER SPEAR REGARDING EMPLOYMENT APPLICATION, VALUATION OF CERTAIN PERSONAL PROPERTY ITEMS AT DEBTOR'S FORMER PREMISES, AND RELATED COMPROMISE BETWEEN TRUSTEE AND LANDLORD (.2) | 1.00 | 550.00 |
| 3/9/2017 NHZ | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE, DEBTOR'S COUNSEL, AND COUNSEL FOR THOMAS REGARDING PROPOSED TERMS FOR COMPROMISE BETWEEN TRUSTEE AND LANDLORD RELATED TO LANDLORD'S CLAIM AND CERTAIN PERSONAL PROPERTY, AND RELATED LEGAL ISSUES (.6) | 0.60 | 330.00 |
| 3/10/2017 NHZ | E-MAILS TO AND FROM DEBTOR'S COUNSEL, COUNSEL FOR THOMAS, AND LANDLORD'S COUNSEL REGARDING CONSENT TO PROPOSED TERMS FOR COMPROMISE BETWEEN TRUSTEE AND LANDLORD RELATED TO LANDLORD'S CLAIM AND CERTAIN PERSONAL PROPERTY, AND RELATED LEGAL ISSUES (.4); E-MAILS TO AND FROM LANDLORD'S NEW TENANT RELATED TO REMOVAL OF PERSONAL PROPERTY OF ESTATE FROM DEBTOR'S FORMER PREMISES AND RELATED ISSUES (.2); E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE, | 1.10 | 605.00 |

Larry D. Simons, Chapter 7 Trustee

Page   23

|  | | Hours | Amount |
|---|---|---|---|
| | DEBTOR'S COUNSEL, AND COUNSEL FOR THOMAS WYLDE REGARDING DISPUTED PERSONAL PROPERTY, TURNOVER OF PERSONAL PROPERTY IN POSSESSION OF THOMAS, BALANCE OF LOAN OWED BY THOMAS TO ESTATE, AND RELATED LEGAL ISSUES (.5) | | |
| 3/13/2017 NHZ | E-MAILS TO AND FROM LANDLORD'S COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING STIPULATION FOR COMPROMISE BETWEEN TRUSTEE AND LANDLORD RELATED TO LANDLORD'S CLAIM AND CERTAIN PERSONAL PROPERTY, AND RELATED LEGAL ISSUES (.2); E-MAILS TO AND FROM THOMAS, STATE COURT COUNSEL FOR THOMAS, DEBTOR'S COUNSEL, TRUSTEE, AND AUCTIONEER SPEAR REGARDING TURNOVER OF CERTAIN PERSONAL PROPERTY BY THOMAS, AUCTIONEER'S RETRIEVAL OF PERSONAL PROPERTY FROM CERTAIN STORAGE LOCATIONS, PENDING COMPROMISE MOTION, AND RELATED LEGAL ISSUES  (.6); E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING OUTSTANDING LOAN OWED BY THOMAS TO ESTATE, AND RELATED LEGAL ISSUES (.2) | 1.00 | 550.00 |
| 3/14/2017 NHZ | E-MAILS TO AND FROM LANDLORD'S COUNSEL REGARDING STIPULATION FOR COMPROMISE BETWEEN TRUSTEE AND LANDLORD RELATED TO LANDLORD'S CLAIM AND CERTAIN PERSONAL PROPERTY, SCHEDULE FOR AUCTIONEER SPEAR TO REMOVE OTHER PERSONAL PROPERTY FROM DEBTOR'S FORMER PREMISES, AND RELATED LEGAL ISSUES (.2); E-MAIL FROM COUNSEL FOR THOMAS WYLDE WITH ATTACHED LIST RELATED TO DISPUTED PERSONAL PROPERTY, SPECIFIC ITEMS TO BE REQUESTED FOR TURNOVER BY THOMAS (.1) | 0.30 | 165.00 |
| 3/15/2017 NHZ | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING REVISIONS TO TERMS OF PENDING COMPROMISE AND RELATED LEGAL ISSUES (.2) | 0.20 | 110.00 |
| 3/16/2017 NHZ | DOWNLOAD, REVIEW AND ANALYZE MOTIONS TO DISALLOW CLAIM NOS. 3, 5 AND 10 FILED BY THOMAS (.6); E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING PLEADINGS IN CERTAIN STATE COURT ACTIONS AND REVIEW AND ANALYZE ATTACHED PLEADINGS TO DETERMINE IF ANY EFFECT ON ESTATE'S PROPERTY RIGHTS (.6) | 1.20 | 660.00 |
| 3/20/2017 NHZ | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE RELATED TO OBJECTION TO CLAIM NO. 1 AND RELATED PROPOSED ORDER (.1) | 0.10 | 55.00 |
| 3/21/2017 NHZ | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING DISPUTED PERSONAL PROPERTY HELD BY MHA (.1); PREPARE E-MAIL TO MHA FOR TURNOVER OF ANY ESTATE PROPERTY IN POSSESSION OF MHA (.1) | 0.20 | 110.00 |
| 3/22/2017 NHZ | TELECONFERENCE WITH AND E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING NO RESPONSE TO OBJECTION TO CLAIM NO. 1, RELATED DECLARATION AND PROPOSED ORDER, COURT'S REJECTION OF PROPOSED ORDER AND REQUIRED HEARING (.6); E-MAILS TO AND FROM TRUSTEE AND COUNSEL FOR THOMAS WYLDE REGARDING STATUS OF CONTINUED COMPROMISE MOTION, OBJECTIONS | 4.40 | 2,420.00 |

Larry D. Simons, Chapter 7 Trustee                                                    Page   24

|  | | Hours | Amount |
|---|---|---|---|
| | TO CERTAIN CLAIMS, POSSIBLE JOINDER, HEARING DATE AND RELATED LEGAL ISSUES (.4); TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING OBJECTIONS TO CERTAIN CLAIMS AND RELATED LEGAL ISSUES (.5); E-MAILS FROM AND TO MHA AND COUNSEL FOR THOMAS WYLDE RELATED TO DISPUTE OVER TURNOVER OF ANY ESTATE PROPERTY IN POSSESSION OF MHA AND RELATED LEGAL ISSUES (.4); E-MAILS FROM AND TO THOMAS AND COUNSEL FOR THOMAS WYLDE REGARDING VARIOUS ITEMS OF DISPUTED PERSONAL PROPERTY (.4); PREPARE STIPULATION BETWEEN TRUSTEE AND LANDLORD REGARDING COMPROMISE OF LANDLORD'S CLAIM, LEASE DEPOSIT, AND CERTAIN PERSONAL PROPERTY (1.0); E-MAILS FROM AND TO DEBTOR'S COUNSEL REGARDING THOMAS' REPLY TO OBJECTION TO CLAIM NO. 1 AND REVIEW AND ANALYZE ATTACHED REPLY (.4); E-MAILS TO AND FROM AND TELECONFERENCE WITH COUNSEL FOR TECHNICOLOR REGARDING STIPULATION BETWEEN TRUSTEE AND LANDLORD, REMOVAL OF ESTATE'S PERSONAL PROPERTY FROM DEBTOR'S FORMER PREMISES, AND RELATED LEGAL ISSUES (.4); PREPARE VOLUNTARY DISMISSAL OF PENDING COMPROMISE MOTION AND E-MAILS TO AND FROM TRUSTEE REGARDING SAME (.3) | | |
| 3/23/2017  NHZ | DOWNLOAD, REVIEW AND ANALYZE AMENDED CLAIM NO. 5 (.1); E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE AND TRUSTEE REGARDING ANALYSIS OF CERTAIN CLAIMS, POSSIBLE VOLUNTARY WITHDRAWAL OF CLAIM NO. 10, ISSUES RELATED TO LOAN OWED BY THOMAS, DISPUTED PERSONAL PROPERTY ASSETS, AND RELATED LEGAL ISSUES (.8); E-MAILS TO AND FROM COUNSEL FOR MHA, COUNSEL FOR THOMAS WYLDE, AND TRUSTEE RELATED TO DISPUTED PERSONAL PROPERTY IN POSSESSION OF MHA AND RELATED LEGAL ISSUES (.4); E-MAILS FROM AND TO THOMAS AND COUNSEL FOR THOMAS WYLDE REGARDING DISPUTED PERSONAL PROPERTY (.2) | 1.50 | 825.00 |
| 3/24/2017  NHZ | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE AND TRUSTEE REGARDING DISPUTED PERSONAL PROPERTY AND RELATED LEGAL ISSUES (.2) | 0.20 | 110.00 |
| 3/28/2017  NHZ | E-MAILS FROM AND TO LANDLORD'S COUNSEL REGARDING STIPULATION BETWEEN TRUSTEE AND LANDLORD AND RELATED MOTION (.2) | 0.20 | 110.00 |
| 3/29/2017  NHZ | E-MAILS TO AND FROM THOMAS AND TRUSTEE REGARDING BALANCE OF LOAN OWED TO ESTATE AND RELATED ISSUES (.2); E-MAILS TO AND FROM DEBTOR'S COUNSEL REGARDING STATE COURT LITIGATION AND VOLUNTARY DISMISSAL OF COMPROMISE MOTION (.2); E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING DEBTOR'S TAX RETURNS AND BALANCE OF LOAN OWED BY THOMAS TO ESTATE (.1); E-MAIL TO COUNSEL FOR TECHNICOLOR REGARDING OUTSTANDING ISSUES RELATED TO PERSONAL PROPERTY AT DEBTOR'S FORMER PREMISES AND STIPULATION BETWEEN TRUSTEE AND LANDLORD (.1) | 0.60 | 330.00 |

Larry D. Simons, Chapter 7 Trustee

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/30/2017 | NHZ | PREPARE FOR AND ATTEND HEARING ON CLAIM OBJECTION AND RELATED ISSUES VIA COURT CALL AND TELEPHONE CONFERENCE WITH CHAPTER 7 TRUSTEE RELATED TO HEARING (1.7); TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE AFTER HEARING TO DISCUSS CLAIM OBJECTIONS, PERSONAL PROPERTY SALE, AND NEGOTIATION OF SETTLEMENT (.2); REVIEW E-MAIL FROM COUNSEL FOR TECHNICOLOR REGARDING OUTSTANDING ISSUES RELATED TO PERSONAL PROPERTY AT DEBTOR'S FORMER PREMISES AND STIPULATION BETWEEN TRUSTEE AND LANDLORD (.1); E-MAILS FROM AND TO LANDLORD'S COUNSEL REGARDING STIPULATION BETWEEN TRUSTEE AND LANDLORD (.1); E-MAILS FROM AND TO THOMAS REGARDING REQUESTED FINANCIAL RECORDS AND OTHER DOCUMENTS RELATED TO CONTINUED HEARING ON CLAIM OBJECTIONS (.2); E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING FINANCIAL RECORDS AND OTHER DOCUMENTS RELATED TO CLAIM OBJECTIONS (.2) | 2.50 | 1,375.00 |
| 3/31/2017 | NHZ | REVIEW SUBSTITUTION OF ATTORNEY FILED BY THOMAS (.1); REVIEW COURT'S DOCKET ENTRIES REGARDING CONTINUED EVIDENTIARY HEARINGS ON OBJECTIONS TO CLAIMS AND CALENDAR (.1); REVIEW E-MAILS BETWEEN COUNSEL FOR THOMAS WYLDE, THOMAS AND THOMAS' STATE COURT COUNSEL REGARDING REQUEST TO REVIEW AND COPY DOCUMENTS IN PREPARATION FOR EVIDENTIARY HEARING ON CLAIM OBJECTIONS AND RELATED TO STATE COURT LITIGATION ISSUES (.1) | 0.30 | 165.00 |
| 4/3/2017 | NHZ | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE TO THOMAS REGARDING APPOINTMENT TO REVIEW AND COPY DOCUMENTS IN PREPARATION FOR EVIDENTIARY HEARING ON CLAIM OBJECTIONS (.1) | 0.10 | 55.00 |
| 4/4/2017 | NHZ | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING TRANSMISSION OF DEBTOR'S 2014 TAX RETURNS INCLUDING EVIDENCE REGARDING DEBTOR'S LOAN TO THOMAS (.1); REVIEW AND REVISE STIPULATION BETWEEN LANDLORD AND TRUSTEE AND CIRCULATE BY E-MAIL TO LANDLORD'S COUNSEL AND TRUSTEE FOR REVIEW AND APPROVAL (1.0); REVIEW E-MAILS BETWEEN THOMAS AND COUNSEL FOR THOMAS WYLDE REGARDING APPOINTMENT TO REVIEW AND COPY DOCUMENTS IN PREPARATION FOR EVIDENTIARY HEARING ON CLAIM OBJECTIONS (.1); REVIEW E-MAIL FROM TRUSTEE REGARDING APPROVAL OF STIPULATION WITH LANDLORD (.1) | 1.30 | 715.00 |
| 4/6/2017 | NHZ | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING PROPOSED ORDER ON OBJECTION TO CLAIM (.2); E-MAILS FROM AND TO LANDLORD'S COUNSEL REGARDING REVISIONS TO STIPULATION BETWEEN LANDLORD AND TRUSTEE, REVIEW AND MAKE FURTHER REVISIONS TO REVISED DRAFT OF STIPULATION, AND CIRCULATE FINAL, EXECUTION VERSION OF STIPULATION (.8); E-MAILS FROM AND | 1.20 | 660.00 |

Larry D. Simons, Chapter 7 Trustee                                         Page    26

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                  | Hours | Amount   |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|            |     | TO AUCTIONEER SPEAR REGARDING OUTCOME OF HEARING, STATUS OF EMPLOYMENT APPLICATION, AND RELATED ISSUES (.2)                                                                                                                                                                                                                                                                                                                                                                          |       |          |
| 4/10/2017  | NHZ | REVIEW E-MAIL FROM LANDLORD'S COUNSEL WITH EXECUTED STIPULATION (.1)                                                                                                                                                                                                                                                                                                                                                                                                                | 0.10  | 55.00    |
| 4/14/2017  | NHZ | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE AND TRUSTEE REGARDING STATUS OF EMPLOYMENT APPLICATION FOR AUCTIONEER AND REVIEW BY OUST OF APPLICATION (.2)                                                                                                                                                                                                                                                                                                                            | 0.20  | 110.00   |
| 4/17/2017  | NHZ | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING STATUS OF EMPLOYMENT APPLICATION FOR AUCTIONEER AND REVIEW BY OUST OF APPLICATION (.1)                                                                                                                                                                                                                                                                                                                                        | 0.10  | 55.00    |
| 4/26/2017  | NHZ | E-MAILS TO AND FROM TECHNICOLOR, DEBTOR'S COUNSEL, AUCTIONEER SPEAR, AND TRUSTEE REGARDING REMOVAL OF PERSONAL PROPERTY FROM DEBTOR'S FORMER PREMISES (.2); E-MAILS FROM AND TO LANDLORD'S COUNSEL REGARDING COMPROMISE MOTION RELATED TO STIPULATION BETWEEN TRUSTEE AND LANDLORD (.1); E-MAIL TO COUNSEL FOR THOMAS WYLDE REGARDING RESOLUTION OF ISSUES WITH MHA RELATED TO DISPUTED PERSONAL PROPERTY (.1)                                                                          | 0.40  | 220.00   |
| 4/27/2017  | NHZ | E-MAILS TO AND FROM TRUSTEE REGARDING COMPROMISE MOTION RELATED TO STIPULATION BETWEEN TRUSTEE AND LANDLORD AND STATUS OF OUST'S REVIEW OF AUCTIONEER'S EMPLOYMENT APPLICATION (.2)                                                                                                                                                                                                                                                                                                  | 0.20  | 110.00   |
| 4/28/2017  | NHZ | PREPARE COMPROMISE MOTION WITH SUPPORTING DOCUMENTS SEEKING COURT APPROVAL OF STIPULATION BETWEEN TRUSTEE AND LANDLORD AND CIRCULATE BY E-MAIL TO TRUSTEE AND LANDLORD'S COUNSEL FOR REVIEW AND APPROVAL (2.1); REVIEW E-MAIL FROM TRUSTEE WITH EXECUTED DECLARATION FOR COMPROMISE MOTION (.1); PREPARE NOTICE OF COMPROMISE MOTION (.7)                                                                                                                                               | 2.90  | 1,595.00 |
| 5/2/2017   | NHZ | TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING STATUS OF APPLICATION TO EMPLOY AUCTIONEER AND POSSIBLE TERMS OF NEW SETTLEMENT BETWEEN TRUSTEE AND THOMAS WYLDE OR SALE OF CERTAIN INTERESTS OF ESTATE (.5); E-MAILS TO AND FROM TRUSTEE REGARDING STATUS OF APPLICATION TO EMPLOY AUCTIONEER AND DISCUSSION WITH COUNSEL FOR THOMAS WYLDE REGARDING NEW SETTLEMENT OR SALE OF CERTAIN INTERESTS OF ESTATE (.2); E-MAILS FROM AND TO TECHNICOLOR, COUNSEL FOR THOMAS WYLDE, AND TRUSTEE REGARDING REMOVAL OF ESTATE'S PERSONAL PROPERTY AND RELATED DOCUMENTS AT DEBTOR'S FORMER PREMISES (.2) | 0.90  | 495.00   |
| 5/4/2017   | NHZ | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING PERSONAL PROPERTY AND DOCUMENTS AT DEBTOR'S FORMER PREMISES (.2); REVIEW E-MAIL FROM MARCIA DALEY, ESQ., NEW COUNSEL FOR THOMAS REGARDING DOCUMENTS AT DEBTOR'S FORMER PREMISES, SUBSTITUTION OF ATTORNEY, AND REVIEW ATTACHED SUBSTITUTION OF ATTORNEY (.2); E-MAILS TO AND FROM M. DALEY, TRUSTEE,  COUNSEL FOR THOMAS WYLDE, AND                                                                                              | 0.80  | 440.00   |

Larry D. Simons, Chapter 7 Trustee                                                Page    27

|             |     |                                                                 | Hours | Amount |
|-------------|-----|-----------------------------------------------------------------|-------|--------|
|             |     | TECHNICOLOR REGARDING DEBTOR'S DOCUMENTS AND THOMAS' PERSONAL DOCUMENTS AT DEBTOR'S FORMER PREMISES AND CONFIRMING APPOINTMENT TO REMOVE CERTAIN DOCUMENTS FROM DEBTOR'S FORMER PREMISES (.4) |       |        |
| 5/6/2017    | NHZ | DOWNLOAD AND REVIEW SUBSTITUTION OF ATTORNEY FILED WITH COURT FOR THOMAS (.1) | 0.10  | 55.00  |
| 5/18/2017   | NHZ | E-MAILS FROM AND TO LANDLORD'S COUNSEL REGARDING REPLY TO THOMAS' OBJECTION TO COMPROMISE MOTION SEEKING APPROVAL OF STIPULATION BETWEEN TRUSTEE AND LANDLORD (.1) | 0.10  | 55.00  |
| 5/19/2017   | NHZ | DOWNLOAD, REVIEW, AND ANALYZE THOMAS' OBJECTION TO COMPROMISE MOTION SEEKING APPROVAL OF STIPULATION BETWEEN TRUSTEE AND LANDLORD, AND SUPPORTING DECLARATION OF THOMAS (.2); E-MAILS TO AND FROM TRUSTEE REGARDING THOMAS' OBJECTION AND RELATED ISSUES (.2) | 0.40  | 220.00 |
| 5/22/2017   | NHZ | E-MAILS FROM AND TO TECHNICOLOR REGARDING REMOVAL OF PERSONAL PROPERTY FROM DEBTOR'S FORMER PREMISES, HEARING ON COMPROMISE MOTION AND RELATED LEGAL ISSUES (.2; TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING STATE COURT LITIGATION, STIPULATION BETWEEN TRUSTEE AND LANDLORD, REVISED SETTLEMENT BETWEEN THOMAS WYLDE AND TRUSTEE, AUCTION OF PERSONAL PROPERTY, AND RELATED LEGAL ISSUES (.4). | 0.60  | 330.00 |
| 5/23/2017   | NHZ | E-MAILS TO AND FROM AND TELECONFERENCE WITH TRUSTEE REGARDING REMOVAL OF PERSONAL PROPERTY FROM DEBTOR'S FORMER PREMISES, EMPLOYMENT OF AUCTIONEER SPEAR, NOTICE OF HEARING ON COMPROMISE MOTION SEEKING COURT'S APPROVAL OF STIPULATION BETWEEN TRUSTEE AND LANDLORD, REPLY TO OPPOSITION FILED BY THOMAS, LEGAL ISSUES AND REVISED SETTLEMENT AGREEMENT DISCUSSED WITH COUNSEL FOR THOMAS WYLDE (.4);  E-MAILS TO AND FROM LANDLORD'S COUNSEL REGARDING REMOVAL OF PERSONAL PROPERTY FROM DEBTOR'S FORMER PREMISES AND RELATED LEGAL ISSUES (.2) | 0.60  | 330.00 |
| 5/24/2017   | NHZ | E-MAILS TO AND FROM AND TELECONFERENCE WITH TRUSTEE REGARDING REMOVAL OF PERSONAL PROPERTY FROM DEBTOR'S FORMER PREMISES, EMPLOYMENT OF AUCTIONEER SPEAR, NOTICE OF HEARING ON COMPROMISE MOTION SEEKING COURT'S APPROVAL OF STIPULATION BETWEEN TRUSTEE AND LANDLORD, REPLY TO OPPOSITION FILED BY THOMAS, REVISED SETTLEMENT AGREEMENT BETWEEN THOMAS WYLDE AND TRUSTEE, AND RELATED LEGAL ISSUES (.4) | 0.40  | 220.00 |
| 5/25/2017   | NHZ | PREPARE NOTICE OF HEARING ON COMPROMISE MOTION (.3); E-MAILS TO AND FROM LANDLORD'S COUNSEL REGARDING NOTICE OF HEARING ON COMPROMISE MOTION (.1); E-MAIL TO TRUSTEE AND AUCTIONEER SPEAR REGARDING REMOVAL OF | 0.50  | 275.00 |

Larry D. Simons, Chapter 7 Trustee                                                Page   28

|  |  | | Hours | Amount |
|---|---|---|---|---|
|  |  | PERSONAL PROPERTY FROM DEBTOR'S FORMER PREMISES TO PREPARE FOR AUCTION OF PERSONAL PROPERTY AND RELATED ISSUES (.1) |  |  |
| 5/27/2017 | NHZ | PREPARE CORRECTED NOTICE OF HEARING ON COMPROMISE MOTION (.1) | 0.10 | 55.00 |
| 5/29/2017 | NHZ | TELECONFERENCE WITH NEW COUNSEL FOR THOMAS RELATED TO OPPOSITION TO COMPROMISE AND RELATED LEGAL ISSUES (.3) | 0.30 | 165.00 |
| 5/30/2017 | NHZ | E-MAILS FROM AND TO LANDLORD'S COUNSEL REGARDING TELEPHONIC APPEARANCE AT HEARING ON COMPROMISE MOTION (.2) | 0.20 | 110.00 |
| 5/31/2017 | NHZ | E-MAILS TO AND FROM TECHNICOLOR AND AUCTIONEER SPEAR REGARDING SCHEDULE FOR REMOVAL OF PERSONAL PROPERTY FROM DEBTOR'S FORMER PREMISES AND RELATED ISSUES (.3) | 0.30 | 165.00 |
| 6/1/2017 | NHZ | PREPARE REPLY TO THOMAS' OPPOSITION TO COMPROMISE MOTION SEEKING COURT APPROVAL OF STIPULATION BETWEEN LANDLORD AND TRUSTEE AND CIRCULATE BY E-MAIL TO TRUSTEE AND LANDLORD'S COUNSEL (1.6); E-MAILS TO AND FROM LANDLORD'S COUNSEL REGARDING REPLY TO THOMAS' OPPOSITION TO COMPROMISE MOTION SEEKING COURT APPROVAL OF STIPULATION BETWEEN LANDLORD AND TRUSTEE AND JOINDER TO BE FILED (.2); E-MAILS TO AND FROM TECHNICOLOR, AUCTIONEER SPEAR, LANDLORD, AND LANDLORD'S COUNSEL REGARDING SCHEDULE TO REMOVE PERSONAL PROPERTY FROM DEBTOR'S FORMER PREMISES AND RELATED ISSUES (.4) | 2.20 | 1,210.00 |
| 6/2/2017 | NHZ | REVIEW LENGTHY E-MAIL FROM NEW COUNSEL FOR THOMAS REGARDING REACTION TO TRUSTEE'S REPLY TO THOMAS' OPPOSITION TO COMPROMISE MOTION, THREAT TO FILE DISTRICT COURT ACTION, AND RELATED LEGAL ISSUES (.2) | 0.20 | 110.00 |
| 6/3/2017 | NHZ | DOWNLOAD, REVIEW AND ANALYZE JOINDER TO TRUSTEE'S REPLY TO THOMAS' OPPOSITION TO COMPROMISE MOTION FILED BY LANDLORD (.2); REVIEW LENGTHY E-MAILS BETWEEEN THOMAS' NEW COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING VARIOUS LEGAL ISSUES RELATED TO DISPUTED PERSONAL PROPERTY AND OTHER MATTERS AFFECTING BANKRUPTCY CASE (.4); E-MAILS TO AND FROM TRUSTEE REGARDING PENDING COMPROMISE MOTION, LIQUIDATION OF PERSONAL PROPERTY, AND ACTIONS BY THOMAS' NEW COUNSEL (.2) | 0.80 | 440.00 |
| 6/4/2017 | NHZ | REVIEW E-MAIL FROM THOMAS' NEW COUNSEL TO COUNSEL FOR THOMAS WYLDE REGARDING DISPUTED PERSONAL PROPERTY AND ISSUES RELATED TO BANKRUPTCY CASE (.1) | 0.10 | 55.00 |
| 6/5/2017 | NHZ | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE RELATED TO HEARING ON COMPROMISE MOTION AND DISTRICT COURT SUIT FILED BY THOMAS (.3); REVIEW E-MAILS FROM COUNSEL FOR MHA AND THOMAS' NEW COUNSEL REGARDING DISPUTED PERSONAL PROPERTY AND RELATED ISSUES (.3) | 0.60 | 330.00 |

Larry D. Simons, Chapter 7 Trustee

| | | Hours | Amount |
|---|---|---|---|
| 6/6/2017 NHZ | DOWNLOAD, REVIEW AND ANALYZE JOINDER TO TRUSTEE'S REPLY TO THOMAS' OPPOSITION TO COMPROMISE MOTION FILED BY THOMAS WYLDE (.2); REVIEW E-MAIL FROM THOMAS' NEW COUNSEL AND REVIEW AND ANALYZE ATTACHED PLEADING TITLED AS A STATUS REPORT AND FILED BY THOMAS IN ADVANCE OF HEARING ON COMPROMISE MOTION (.5) | 0.70 | 385.00 |
| 6/8/2017 NHZ | E-MAILS TO AND FROM TRUSTEE IN ADVANCE OF AND AFTER HEARING ON COMPROMISE MOTION RELATED TO ARGUMENTS IN SUPPORT OF MOTION, COURT'S RULING TO GRANT MOTION AND OTHER STATEMENTS REGARDING EMPLOYMENT APPLICATION FOR AUCTIONEER, DRAFT OF PROPOSED ORDER, AND RELATED ISSUES (.6); PREPARE FOR AND ATTEND HEARING ON COMPROMISE MOTION VIA COURT CALL (1.5); PREPARE TRANSCRIPT REQUEST FOR HEARING ON COMPROMISE MOTION (.2); PREPARE AND CIRCULATE PROPOSED ORDER APPROVING COMPROMISE MOTION BEFORE LODGING (.5); PREPARE NOTICE OF LODGMENT OF ORDER APPROVING COMPROMISE MOTION (.3) | 3.10 | 1,705.00 |
| 6/10/2017 NHZ | E-MAIL TO LANDLORD'S REPRESENTATIVE TO CONFIRM REMOVAL OF PERSONAL PROPERTY FROM DEBTOR'S FORMER PREMISES AND COURT'S APPROVAL OF STIPULATION BETWEEN LANDLORD AND TRUSTEE (.1); E-MAILS TO AND FROM AND TELECONFERENCE WITH TRUSTEE REGARDING REVISED SETTLEMENT WITH THOMAS WYLDE, ANALYSIS AND SALE OF CERTAIN OTHER ASSETS, AND RELATED LEGAL ISSUES (.6); E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING BALANCE OF DEBT OWED BY THOMAS TO ESTATE, REVISED SETTLEMENT, PENDING LITIGATION, AND RELATED LEGAL ISSUES (.3); PREPARE E-MAIL TO ESTATE ACCOUNTANT REGARDING ANALYSIS OF CERTAIN FINANCIAL DOCUMENTS RELATING TO DEBT OWED BY THOMAS TO ESTATE AND RELATED ISSUES (.1) | 1.10 | 605.00 |
| 6/11/2017 NHZ | E-MAILS TO AND FROM TRUSTEE AND COUNSEL FOR THOMAS WYLDE REGARDING COURT'S STATEMENT AT HEARING THAT THOMAS' NEW COUNSEL DID NOT FILE SUBSTITUTION CORRECTLY AND SUCH SUBSTITUTION NOT EFFECTIVE IN BANKRUPTCY CASE, LENGTHY AND THREATENING E-MAIL FROM THOMAS' NEW COUNSEL MISSTATING FACTS AND APPLICABLE RULES ABOUT SERVICE OF BANKRUPTCY COURT PLEADINGS ON DEBTOR, AND REVIEW SUBJECT E-MAIL FROM THOMAS' NEW COUNSEL (.3) | 0.30 | 165.00 |
| 6/12/2017 NHZ | E-MAILS TO AND FROM TECHNICOLOR TO CONFIRM TIMELY REMOVAL OF ESTATE'S PERSONAL PROPERTY FROM DEBTOR'S FORMER PREMISES (.2); E-MAILS FROM AND TO TRUSTEE REGARDING REVISED EMPLOYMENT APPLICATION FOR AUCTIONEER, REVIEW AND ANALYZE SAME AND E-MAIL COMMENTS AND SUGGESTED REVISIONS TO TRUSTEE PRIOR TO TRUSTEE'S FILING WITH COURT (1.0); REVIEW TRANSCRIPT OF MARCH 30, 2017 HEARING  RECEIVED FROM TRANSCRIPTION SERVICE (1.0) | 2.20 | 1,210.00 |

Larry D. Simons, Chapter 7 Trustee

Page    30

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/13/2017 | NHZ | E-MAILS FROM AND TO TRUSTEE, AUCTIONEER SPEAR, AND COUNSEL FOR THOMAS WYLDE REGARDING REVISED EMPLOYMENT APPLICATION FOR AUCTIONEER WITH MOTION AND SUPPORTING DECLARATIONS AND FURTHER REVISIONS TO BE MADE (.4);, REVIEW AND ANALYZE REVISED EMPLOYMENT APPLICATION FOR AUCTIONEER, MOTION AND SUPPORTING DECLARATIONS AND PREPARE ADDITIONAL REVISIONS TO BE MADE PRIOR TO TRUSTEE'S FILING WITH COURT (1.0); E-MAILS FROM AND TO TRANSCRIPTION SERVICE REGARDING ORDER OF TRANSCRIPT FOR JUNE 8, 2017 HEARING (.1) | 1.50 | 825.00 |
| 6/14/2017 | NHZ | E-MAILS TO AND FROM TRUSTEE AND COUNSEL FOR THOMAS WYLDE REGARDING FINAL REVISIONS TO EMPLOYMENT APPLICATION FOR AUCTIONEER WITH MOTION AND SUPPORTING DECLARATIONS AND REVIEW EXECUTED DECLARATION (.3) | 0.30 | 165.00 |
| 6/15/2017 | NHZ | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING PENDING STATE COURT ACTION AND HEARING RELATED TO BANKRUPTCY CASE  (.2) | 0.20 | 110.00 |
| 6/16/2017 | NHZ | E-MAILS TO AND FROM TRUSTEE REGARDING EMPLOYMENT APPLICATION FOR AUCTIONEER AND SUPPORTING DOCUMENTS, SELECTION OF NEW HEARING DATE, AND RELATED ISSUES (.2) | 0.20 | 110.00 |
| 6/17/2017 | NHZ | DOWNLOAD AND REVIEW ENTERED ORDER APPROVING COMPROMISE MOTION AND STIPULATION BETWEEN TRUSTEE AND LANDLORD (.2) | 0.20 | 110.00 |
| 6/18/2017 | NHZ | E-MAILS FROM AND TO REPRESENTATIVE OF THOMAS WYLDE, COUNSEL FOR THOMAS WYLDE, AND TRUSTEE REGARDING DEBTOR'S STORAGE UNIT IN PALM SPRINGS, PERSONAL PROPERTY IN STORAGE UNIT, AND REVIEW ATTACHED PHOTOGRAPHS OF PERSONAL PROPERTY (.2) | 0.20 | 110.00 |
| 6/19/2017 | NHZ | E-MAILS TO AND FROM LANDLORD'S COUNSEL AND TRUSTEE REGARDING ENTERED ORDER ON COMPROMISE MOTION, CHECK TO BE ISSUED TO TRUSTEE BY LANDLORD, AND W-9 FOR ESTATE (.3); E-MAILS TO AND FROM TRUSTEE, REPRESENTATIVE FOR THOMAS WYLDE, AND COUNSEL FOR THOMAS WYLDE REGARDING PERSONAL PROPERTY IN PALM SPRINGS STORAGE UNIT, MEETING AT STORAGE UNIT, SEPARATION OF PERSONAL PROPERTY OF ESTATE FROM NON-ESTATE PROPERTY AND RELATED ISSUES (.6) | 0.90 | 495.00 |
| 6/20/2017 | NHZ | E-MAILS TO AND FROM LANDLORD'S COUNSEL AND TRUSTEE REGARDING WIRE INSTRUCTIONS AND WIRE FROM LANDLORD TO TRUSTEE FOR PAYMENT OF FUNDS PER COMPROMISE ORDER (.2); E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE AND TRUSTEE REGARDING PALM SPRINGS STORAGE UNIT, FINANCIAL RECORDS REGARDING ADVANCES MADE BY DEBTOR TO OFFICERS, OUTCOME OF HEARING IN STATE COURT ACTION RELATED TO BANKRUPTCY CSAE (.5) | 0.70 | 385.00 |
| 6/21/2017 | NHZ | DOWNLOAD AND REVIEW TRUSTEE'S MOTION FOR APPROVAL OF AUCTIONEER'S EMPLOYMENT APPLICATION AND SALE OF PERSONAL PROPERTY BY AUCTION AND RELATED DOCUMENTS | 1.40 | 770.00 |

|  | | Hours | Amount |
|---|---|---|---|
| | INCLUDING NOTICE OF SALE OF ESTATE PROPERTY, AND CALENDAR HEARING (.2); E-MAILS FROM AND TO TRUSTEE AND LANDLORD'S COUNSEL REGARDING CONFIRMATION OF RECEIPT OF WIRE TRANSFER FROM LANDLORD PURSUANT TO COMPROMISE ORDER (.2); E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE AND TRUSTEE REGARDING PROOF OF CLAIM NO. 12 FILED BY THOMAS' FORMER COUNSEL AND RELATED STATE COURT ISSUES AND REVIEW AND ANALYZE CLAIM NO. 12 (1.0) | | |
| 6/22/2017 NHZ | E-MAILS TO AND FROM AUCTIONEER, TRUSTEE AND COUNSEL FOR THOMAS WYLDE REGARDING SCHEDULE FOR AUCTIONEER TO RETRIEVE PERSONAL PROPERTY OF ESTATE FROM PALM SPRINGS STORAGE UNIT (.3); E-MAILS TO AND FROM TRUSTEE AND COUNSEL FOR THOMAS WYLDE REGARDING DISPUTED PERSONAL PROPERTY, BALANCE OF DEBT OWED BY THOMAS TO ESTATE, AND ESTATE ACCOUNTANT'S ANALYSIS OF RELATED FINANCIAL DOCUMENTS (.2) | 0.50 | 275.00 |
| 6/23/2017 NHZ | E-MAILS TO AND FROM TRUSTEE AND E-MAIL TO DEBTOR'S COUNSEL REGARDING RELOCATING PERSONAL PROPERTY OF ESTATE FROM PALM SPRINGS STORAGE UNIT TO AUCTIONEER'S WAREHOUSE (.2) | 0.20 | 110.00 |
| 6/27/2017 NHZ | E-MAILS TO AND FROM TRUSTEE AND COUNSEL FOR THOMAS WYLDE TO CONFIRM ADDRESS FOR PALM SPRINGS STORAGE UNIT AND APPOINTMENT (.2) | 0.20 | 110.00 |
| 6/28/2017 NHZ | E-MAILS TO AND FROM TRUSTEE, AUCTIONEER, DEBTOR'S COUNSEL, AND COUNSEL FOR THOMAS WYLDE REGARDING RETRIEVAL BY AUCTIONEER OF ESTATE PERSONAL PROPERTY FROM PALM SPRINGS STORAGE UNIT TO AUCTIONEER'S WAREHOUSE AND RELATED ISSUES (.4) | 0.40 | 220.00 |
| 6/29/2017 NHZ | E-MAILS TO AND FROM TRUSTEE, AUCTIONEER, COUNSEL FOR THOMAS WYLDE, AND REPRESENTATIVE FOR THOMAS WYLDE REGARDING RETRIEVAL BY AUCTIONEER OF ESTATE PERSONAL PROPERTY FROM PALM SPRINGS STORAGE UNIT TO AUCTIONEER'S WAREHOUSE AND TURNOVER OF KEY TO STORAGE UNIT OPERATOR (.2) | 0.20 | 110.00 |
| 6/30/2017 NHZ | E-MAILS TO AND FROM AUCTIONEER TO CONFIRM RETRIEVAL BY AUCTIONEER OF ESTATE PERSONAL PROPERTY FROM PALM SPRINGS STORAGE UNIT TO AUCTIONEER'S WAREHOUSE AND TURNOVER OF KEY TO STORAGE UNIT OPERATOR (.2) | 0.20 | 110.00 |
| 7/1/2017 NHZ | DOWNLOAD, REVIEW, AND ANALYZE SUBSTITUTION OF ATTORNEY AND OPPOSITION (166 PAGES) TO AUCTIONEER'S EMPLOYMENT APPLICATION AND MOTION TO SELL PERSONAL PROPERTY FILED BY DIMITRIOS BILLER, ESQ. AND MARCIA DALEY, ESQ., NEW COUNSEL FOR THOMAS (3.2); E-MAILS TO AND FROM TRUSTEE REGARDING THOMAS' OPPOSITION TO EMPLOYMENT APPLICATION AND MOTION TO SELL PROPERTY, PREPARATION OF REPLY AND EVIDENTIARY OBJECTIONS (.6); E-MAILS TO AND FROM TRUSTEE AND COUNSEL FOR THOMAS WYLDE REGARDING REVISED SETTLEMENT OF LITIGATION | 4.20 | 2,310.00 |

|            |     |                                                                 | Hours | Amount   |
|------------|-----|-----------------------------------------------------------------|-------|----------|
|            |     | ISSUES, EVALUATION OF DEBT OWED BY THOMAS TO ESTATE, AND ESTATE ACCOUNTANT'S ANALYSIS OF RELATED FINANCIAL DOCUMENTS (.4) |       |          |
| 7/3/2017   | NHZ | E-MAILS TO AND FROM TRUSTEE AND COUNSEL FOR THOMAS WYLDE REGARDING REVISED SETTLEMENT AND POSSIBLE SALE OF LITIGATION RIGHTS AND OFFICER LOAN, ESTATE ACCOUNT'S ANALYSIS OF DEBTOR'S FINANCIAL DOCUMENTS RELATED TO OFFICER LOAN, AND RELATED LEGAL ISSUES (.4) | 0.40  | 220.00   |
| 7/4/2017   | NHZ | E-MAILS FROM AND TO THOMAS' NEW COUNSEL, BILLER, RELATED TO TRUSTEE'S APPLICATION TO EMPLOY AUCTIONEER, MOTION TO SELL PERSONAL PROPERTY, TRUSTEE'S REPLY TO THOMAS' OPPOSITION, AND RELATED LEGAL ISSUES, AND REVIEW ATTACHED DOCUMENTS(.6); RESERVE COURT CALL FOR HEARING ON SALE MOTION AND E-MAILS TO AND FROM TRUSTEE REGARDING CONFIRMATION OF COURT CALL APPEARANCE, PREPARATION OF REPLY TO THOMAS' OPPOSITION AND EVIDENTIARY OBJECTIONS AND RELATED LEGAL ISSUES (.6); DRAFT TRUSTEE'S REPLY TO THOMAS' OPPOSITION TO EMPLOYMENT OF AUCTIONEER AND MOTION TO SELL PERSONAL PROPERTY (2.0) | 3.20  | 1,760.00 |
| 7/5/2017   | NHZ | E-MAILS TO AND FROM AUCTIONEER SPEAR, TRUSTEE AND COUNSEL FOR THOMAS WYLDE REGARDING CERTAIN PERSONAL PROPERTY REMAINING TO BE RETRIEVED AND SCHEDULING APPOINTMENT FOR SAME (.3); E-MAILS TO AND FROM TRUSTEE AND AUCTIONEER SPEAR REGARDING TRUSTEE'S REPLY TO THOMAS' OPPOSITION TO MOTION TO EMPLOY AUCTIONEER AND SELL PERSONAL PROPERTY, SUBSTANCE OF SUPPORTING DECLARATIONS, AND RELATED ISSUES (.8); DOWNLOAD AND REVIEW TRANSCRIPT FOR JUNE 8, 2017 HEARING RECEIVED FROM TRANSCRIPTION SERVICE (1.0); PREPARE REPLY TO THOMAS' OPPOSITION WITH SUPPORTING DECLARATIONS AND EXHIBITS AND PREPARE EVIDENTIARY OBJECTIONS TO DECLARATIONS OF THOMAS AND DALEY (4.2) | 6.30  | 3,465.00 |
| 7/6/2017   | NHZ | E-MAILS TO AND FROM AUCTIONEER SPEAR AND TRUSTEE REGARDING DRAFT AND REVISIONS TO BE MADE BEFORE FINALIZING  REPLY AND SUPPORTING DECLARATIONS (.3); REVIEW, REVISE, AND FINALIZE REPLY AND SUPPORTING DECLARATIONS AND E-MAIL TO TRUSTEE AND AUCTIONEER TO EXECUTE DECLARATIONS (1.4); E-MAILS TO AND FROM AUCTIONEER AND COUNSEL FOR THOMAS WYLDE REGARDING CERTAIN PERSONAL PROPERTY REMAINING TO BE RETRIEVED AND SCHEDULING APPOINTMENT FOR SAME (.2); REVIEW, REVISE, AND FINALIZE EVIDENTIARY OBJECTIONS (1.0); E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE AND TRUSTEE REGARDING OFFICER LOAN AND RELATED FINANCIAL DOCUMENTS (.2) | 3.10  | 1,705.00 |
| 7/7/2017   | NHZ | DOWNLOAD, REVIEW, AND ANALYZE MOTION TO DISMISS, THOMAS DECLARATION WITH 28 EXHIBITS AND BILLER DECLARATION WITH 8 EXHIBITS FILED BY BILLER AS THOMAS' | 1.70  | 935.00   |

Larry D. Simons, Chapter 7 Trustee                                      Page   33

|          |     |                                                                 | Hours | Amount   |
|----------|-----|-----------------------------------------------------------------|-------|----------|
|          |     | NEW COUNSEL (1.5); E-MAILS TO AND FROM TRUSTEE REGARDING THOMAS' MOTION TO DISMISS AND TRUSTEE'S RESPONSE (.2) | | |
| 7/8/2017 | NHZ | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING DISCOVERY DEMANDS INCLUDING NOTICE OF DEPOSITION OF TRUSTEE'S AUCTIONEER, REVISED AGREEMENT BETWEEN TRUSTEE AND THOMAS WYLDE, SCHEDULE TO PREPARE AND FILE MOTION REGARDING COMPROMISE AND SALE OF LITIGATION RIGHTS AND OFFICER LOAN, CONFIRMATION OF PERSONAL PROPERTY ITEMS TO BE RETRIEVED BY AUCTIONEER FROM THOMAS WYLDE'S STORAGE LOCATION, AND DOWNLOAD AND REVIEW DEPOSITION NOTICE (.8); PREPARE DRAFT AGREEMENT BETWEEN TRUSTEE AND THOMAS WYLDE (2.0) | 2.80 | 1,540.00 |
| 7/9/2017 | NHZ | REVIEW AND REVISE AGREEMENT FOR SETTLEMENT AND SALE OF ESTATE PROPERTY AND CIRCULATE BY E-MAIL TO TRUSTEE AND COUNSEL FOR THOMAS WYLDE FOR REVIEW, COMMENT, REVISION (1.4); DRAFT MOTION FOR APPROVAL OF SETTLEMENT AND SALE (4.0); E-MAIL TO DEBTOR'S COUNSEL REGARDING DEBTOR'S INSURANCE POLICIES (.1) | 5.50 | 3,025.00 |
| 7/10/2017 | NHZ | DOWNLOAD, REVIEW, AND ANALYZE JOINDER TO TRUSTEE'S REPLY FILED BY CREDITOR THOMAS WYLDE (.2); E-MAILS FROM AND TO DEBTOR'S COUNSEL AND TRUSTEE REGARDING INQUIRY ABOUT DEBTOR'S INSURANCE POLICIES (.2); E-MAILS BY AND AMONG AND TO AND FROM TRUSTEE, DEBTOR'S COUNSEL, DEBTOR'S FORMER CORPORATE COUNSEL, COUNSEL FOR THOMAS WYLDE, AND THOMAS' NEW COUNSEL REGARDING DEBTOR'S LEGAL FILES IN POSSESSION OF DEBTOR'S FORMER CORPORATE COUNSEL AND RELATED LEGAL ISSUES WITH STATUTORY AND CASE CITATIONS AND ATTACHMENTS (1.6) | 2.00 | 1,100.00 |
| 7/12/2017 | NHZ | REVIEW COURT'S CALENDAR FOR TENTATIVE RULING ON EMPLOYMENT APPLICATION FOR AUCTIONEER AND MOTION TO SELL PERSONAL PROPERTY, AND E-MAILS TO AND FROM TRUSTEE REGARDING SAME (.2) | 0.20 | 110.00 |
| 7/13/2017 | NHZ | PREPARE REQUEST FOR TRANSCRIPT OF HEARING ON AUCTIONEER'S EMPLOYMENT APPLICATION AND MOTION TO SELL PERSONAL PROPERTY (.2); E-MAILS TO AND FROM AND TELECONFERENCE WITH TRUSTEE REGARDING COURT'S RULING ON EMPLOYMENT APPLICATION AND MOTION TO SELL PERSONAL PROPERTY (.4); REVIEW COURT'S WEBSITE FOR POSSIBLE HEARING DATES FOR MOTION TO SELL INTANGIBLES AND E-MAILS TO AND FROM TRUSTEE REGARDING HEARING DATES AND OTHER HEARINGS ON CALENDAR IN CASE (.2) | 0.80 | 440.00 |
| 7/14/2017 | NHZ | REVIEW COURT DOCKET ENTRIES REGARDING COURT'S RULING ON SALE MOTION AND ERROR REGARDING NOTICE OF HEARING ON MOTION TO DISMISS (.1); E-MAILS FROM AND TO TRUSTEE REGARDING COURT'S NOTIFICATION TO THOMAS' COUNSEL REGARDING ERROR IN HEARING TIME FOR MOTION TO DISMISS, SELECTION OF HEARING DATE FOR MOTION TO SELL INTANGIBLES, PROCESS FOR SEPARATING ARCHIVES | 2.70 | 1,485.00 |

|  |  | Hours | Amount |
|---|---|---|---|
| | FROM BALANCE OF PERSONAL PROPERTY INVENTORY PRIOR TO AUCTION, AND RELATED LEGAL ISSUES (.5); E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE AND TRUSTEE AND TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING THOMAS' MOTION TO DISMISS, OUTCOME OF HEARING ON TRUSTEE'S SALE MOTION, NEXT STEPS TO SELL PERSONAL PROPERTY, MOTION TO SELL INTANGIBLES, PROCESS RELATED TO DISPUTE OVER ARCHIVES, AND RELATED LEGAL ISSUES (.9); E-MAILS FROM AND TO AND TELECONFERENCE WITH TRANSCRIPTION SERVICE REGARDING ORDER FOR TRANSCRIPT OF HEARING ON JULY 13, 2017 (.2); TELECONFERENCE WITH JUDGE YUN'S CLERK REGARDING ERROR IN DOCKET SHOWING THOMAS' PERSONAL COUNSEL AS DEBTOR'S COUNSEL AND NEED TO CORRECT SAME AND E-MAIL TO TRUSTEE REGARDING DISCUSSION (.2); E-MAILS TO AND FROM TRUSTEE AND AUCTIONEER CONFIRMING ADDRESS, DATE AND HOURS FOR APPOINTMENT AND PERSONS TO BE PRESENT RELATED TO PROCESS TO DIVIDE ARCHIVES FROM PERSONAL PROPERTY INVENTORY (.4); E-MAILS TO AND FROM TRUSTEE RELATED TO MOTION TO SELL INTANGIBLES, OPPOSITION TO MOTION TO DISMISS, AND POTENTIAL ADVERSARY PROCEEDING AGAINST THOMAS RELATED TO OFFICER LOAN, DISPUTE OVER ARCHIVES, RELATED LEGAL ISSUES AND WHETHER COURT RULED ON EVIDENTIARY OBJECTIONS (.4) | | |
| 7/15/2017 NHZ | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE RELATED TO DISPUTE OVER OWNERSHIP OF ARCHIVES, PROCESS TO BE FOLLOWED PER COURT'S DIRECTION, AND RELATED LEGAL ISSUES (.3); REVIEW E-MAILS BETWEEN TRUSTEE AND THOMAS' COUNSEL REGARDING APPOINTMENT AT AUCTIONEER'S WAREHOUSE TO SEGREGATE ARCHIVES FROM OTHER PERSONAL PROPERTY INVENTORY (.2); E-MAILS TO AND FROM TRUSTEE REGARDING PROCESS TO SEGREGATE ARCHIVES, PROVISIONS TO BE INCLUDED IN PROPOSED ORDER APPROVING EMPLOYMENT OF AUCTIONEER AND SALE OF PERSONAL PROPERTY, AND RELATED LEGAL ISSUES (.4) | 0.90 | 495.00 |
| 7/16/2017 NHZ | REVIEW E-MAILS BETWEEN TRUSTEE AND THOMAS' COUNSEL REGARDING APPOINTMENT AT AUCTIONEER'S WAREHOUSE TO SEGREGATE ARCHIVES FROM OTHER PERSONAL PROPERTY INVENTORY AND RELATED ISSUES (.2); E-MAILS TO AND FROM TRUSTEE REGARDING PROCESS TO SEGREGATE ARCHIVES, PROVISIONS TO BE INCLUDED IN PROPOSED ORDER APPROVING EMPLOYMENT OF AUCTIONEER AND SALE OF PERSONAL PROPERTY, AND RELATED LEGAL ISSUES (.2) | 0.40 | 220.00 |
| 7/17/2017 NHZ | TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING AGREEMENT TO SELL INTANGIBLES, SCHEDULE TO FILE MOTION TO SELL INTANGIBLES, PROCESS REGARDING SEGREGATION OF ARCHIVES FROM OTHER PERSONAL PROPERTY INVENTORY, AND RELATED LEGAL ISSUES (.3); E-MAILS TO AND FROM TRUSTEE REGARDING | 0.50 | 275.00 |

Larry D. Simons, Chapter 7 Trustee

|  |  | Hours | Amount |
|---|---|---|---|
|  | TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE AND PROPOSED ORDER APPROVING EMPLOYMENT OF AUCTIONEER AND SALE OF PERSONAL PROPERTY (.2) |  |  |
| 7/18/2017 NHZ | E-MAILS TO AND FROM TRUSTEE REGARDING PROPOSED ORDER, OPPOSITION TO MOTION TO DISMISS, AND LACK OF CONFIRMATION FROM THOMAS' COUNSEL FOR APPOINTMENT AT AUCTIONEER'S WAREHOUSE (.2); REVIEW E-MAIL FROM BILLER, THOMAS' COUNSEL, TO TRUSTEE REGARDING DATES FOR APPOINTMENT TO SEGREGATE ARCHIVES (.1) | 0.30 | 165.00 |
| 7/19/2017 NHZ | PREPARE E-MAIL TO TRUSTEE REGARDING APPOINTMENT TO SEGREGATE ARCHIVES (.1); REVIEW E-MAIL FROM TRUSTEE REGARDING PROPOSED ORDER APPROVING EMPLOYMENT OF AUCTIONEER AND MOTION TO SELL PERSONAL PROPERTY AND REVIEW AND REVISE ATTACHED DRAFT ORDER AND RETURN TO TRUSTEE BY EMAIL (.5); E-MAILS FROM AND TRUSTEE REGARDING REVISIONS TO PROPOSED ORDER AND LODGING OF SAME (.2); DRAFT OPPOSITION TO MOTION TO DISMISS AND EVIDENTIARY OBJECTIONS TO DECLARATIONS OF THOMAS, BILLER AND DALEY AND CIRCULATE TO TRUSTEE FOR REVIEW AND APPROVAL (4.0) | 4.80 | 2,640.00 |
| 7/20/2017 NHZ | REVIEW, REVISE AND FINALIZE OPPOSITION TO MOTION TO DISMISS AND E-MAIL TO TRUSTEE FOR EXECUTION OF DECLARATION (1.0); REVIEW, REVISE AND FINALIZE EVIDENTIARY OBJECTIONS TO DECLARATIONS OF THOMAS, BILLER AND DALY (.6) | 1.60 | 880.00 |
| 7/21/2017 NHZ | TELECONFERENCE WITH AUCTIONEER AND E-MAILS TO AND FROM AUCTIONEER AND TRUSTEE REGARDING APPOINTMENT TO SEGREGATE ARCHIVES, SUBPOENA AND NOTICE OF INSPECTION AND REVIEW SUBPOENA AND NOTICE OF INSPECTION ATTACHED TO E-MAIL (.8) | 0.80 | 440.00 |
| 7/25/2017 NHZ | E-MAILS TO AND FROM THOMAS' COUNSEL, TRUSTEE, AND DEBTOR'S FORMER CORPORATE COUNSEL RELATED TO DEBTOR'S LEGAL FILES THAT ARE PROPERTY OF THE ESTATE, DISPUTE OVER SAME, DISCUSSION BY COURT REGARDING ESTATE-OWNED LEGAL FILES AT RECENT COURT HEARING, AND MAINTENANCE OF STATUS QUO FOR DEBTOR'S FORMER CORPORATE COUNSEL TO HOLD LEGAL FILES (.6) | 0.60 | 330.00 |
| 7/26/2017 NHZ | REVIEW E-MAIL FROM THOMAS' COUNSEL REGARDING MAINTAINING STATUS QUO RELATED TO DEBTOR'S CORPORATE LEGAL FILES BEING HELD BY DEBTOR'S FORMER CORPORATE COUNSEL (.1); E-MAILS TO AND FROM TRUSTEE REGARDING DEBTOR'S CORPORATE LEGAL FILES AND MAINTAINING STATUS QUO, PROVISION REGARDING FILES IN PROPOSED ORDER LODGED WITH COURT, AND RELATED LEGAL ISSUES (.3) | 0.40 | 220.00 |
| 7/27/2017 NHZ | E-MAILS TO AND FROM DEBTOR'S FORMER CORPORATE COUNSEL REGARDING RETENTION OF LEGAL FILES, LEGAL REFERENCES, AND SUMMARY OF FILES RETAINED (.4); REVIEW E-MAIL FROM THOMAS' COUNSEL REGARDING DISPUTE OVER POSSESSION OF LEGAL FILES (.1) | 0.50 | 275.00 |

| | | Hours | Amount |
|---|---|---|---|
| 7/28/2017 NHZ | DOWNLOAD AND REVIEW ENTERED ORDER APPROVING EMPLOYMENT OF AUCTIONEER AND MOTION TO SELL PERSONAL PROPERTY (.2); E-MAILS TO AND FROM TRUSTEE REGARDING REVISIONS IN ENTERED ORDER (.2); E-MAIL FROM THOMAS' COUNSEL REGARDING ENTERED ORDER AND CORPORATE LEGAL FILES (.1); E-MAILS TO AND FROM TRUSTEE REGARDING DEBTOR'S FILES AND RELATED LEGAL ISSUES (.2); E-MAILS TO AND FROM ESTATE ACCOUNTANT REGARDING ACCESS TO AND REVIEW AND ANALYSIS OF FINANCIAL RECORDS RELATED TO OBJECTION TO CLAIM NO. 1 AND UPCOMING EVIDENTIARY HEARING (.3); E-MAILS TO AND FROM THOMAS' COUNSEL, TRUSTEE, AND AUCTIONEER REGARDING SCHEDULING OF APPOINTMENT TO SEGREGATE ARCHIVAL PIECES FROM PERSONAL PROPERTY INVENTORY AND RELATED ISSUES AND REQUEST FOR WITHDRAWAL OF SUBPOENA AND NOTICE OF INSPECTION DIRECTED AT AUCTIONEER AND COUNSEL'S REFUSAL (.5); E-MAILS TO AND FROM TRUSTEE AND TO THOMAS' COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING PROPOSED PROCEDURE TO EXCHANGE EXHIBITS AND WITNESS LISTS IN PREPARATION FOR EVIDENTIARY HEARING ON CLAIM OBJECTIONS (.4); REVIEW AND REVISE AGREEMENT RELATED TO SALE OF INTANGIBLES AND CIRCULATE TO TRUSTEE AND COUNSEL FOR THOMAS WYLDE (.6) | 2.50 | 1,375.00 |
| 7/29/2017 NHZ | E-MAILS TO AND FROM TRUSTEE, THOMAS' COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING EXCHANGE OF EXHIBITS AND WITNESS LISTS IN PREPARATION FOR EVIDENTIARY HEARING ON CLAIM OBJECTIONS, PREPARATION OF EXHIBIT NOTEBOOKS, AND RELATED LEGAL ISSUES(.4); PREPARE SALE MOTION WITH SUPPORTING DOCUMENTS AND CIRCULATE TO TRUSTEE AND THOMAS WYLDE FOR REVIEW AND COMMENT IN PREPARATION FOR FILING WITH COURT (4.0) | 4.40 | 2,420.00 |
| 7/30/2017 NHZ | E-MAILS FROM AND TO THOMAS' COUNSEL, TRUSTEE, AND AUCTIONEER REGARDING SCHEDULING OF APPOINTMENT FOR AUGUST 15, 2017 TO SEGREGATE ARCHIVAL PIECES FROM PERSONAL PROPERTY INVENTORY AND RELATED ISSUES AND PENDING SUBPOENA AND NOTICE OF INSPECTION DIRECTED AT AUCTIONEER (.4); REVIEW AND REVISE SALE MOTION AND DRAFT NOTICE OF MOTION AND NOTICE OF SALE OF ESTATE PROPERTY (2.1) | 2.50 | 1,375.00 |
| 7/31/2017 NHZ | E-MAILS FROM AND TO ESTATE ACCOUNTANT REGARDING ANALYSIS OF DEBTOR'S FINANCIAL RECORDS RELATED TO PAYMENTS MADE BY DEBTOR TO THOMAS, AVAILABILITY TO TESTIFY AT EVIDENTIARY HEARING ON CLAIM OBJECTIONS, AND REVIEW AND ANALYZE ATTACHED SPREADSHEETS REGARDING PAYMENTS PER QUICKBOOKS RECORDS (.4); E-MAILS TO AND FROM COURT TRANSCRIPTION SERVICE REGARDING STATUS OF HEARING TRANSCRIPT (.2); FINALIZE SALE MOTION WITH EXHIBITS AND CIRCULATE TO TRUSTEE AND COUNSEL FOR THOMAS WYLDE FOR APPROVAL AND TRUSTEE'S EXECUTION OF DECLARATION BEFORE FILING (1.2); | 3.00 | 1,650.00 |

Larry D. Simons, Chapter 7 Trustee

| | | Hours | Amount |
|---|---|---|---|
| | FINALIZE NOTICE OF MOTION AND NOTICE OF SALE OF ESTATE PROPERTY BEFORE FILING (1.1); E-MAIL FROM THOMAS' COUNSEL CONFIRMING APPOINTMENT AT AUCTIONEER'S WAREHOUSE TO SEGREGATE ARCHIVAL PIECES FROM PERSONAL PROPERTY INVENTORY (.1) | | |
| 8/1/2017 NHZ | E-MAILS TO AND FROM THOMAS' COUNSEL, TRUSTEE, AND AUCTIONEER REGARDING CONFIRMATION OF APPOINTMENT FOR AUGUST 15, 2017 TO SEGREGATE ARCHIVAL PIECES FROM PERSONAL PROPERTY INVENTORY (.2); E-MAILS TO AND FROM TRUSTEE REGARDING CREDITOR ABUSE REFERRAL TO OUST (.5); REVIEW THREATENING E-MAIL FROM THOMAS' COUNSEL REGARDING FILED SALE MOTION, TRUSTEE'S LIQUIDATION OF ESTATE ASSETS, AND RELATED LEGAL ISSUES (.3); E-MAILS TO AND FROM ESTATE ACCOUNTANT REGARDING QUICKBOOKS RECORDS AND DEBTOR'S PAYMENTS TO THOMAS (.2); PREPARE MEET AND CONFER COMMUNICATION TO THOMAS' COUNSEL REGARDING SUBPOENA AND NOTICE OF INSPECTION SERVED ON TRUSTEE'S AUCTIONEER AND E-MAIL TO TRUSTEE FOR APPROVAL AND THEN E-MAIL TO THOMAS' COUNSEL (1.2); REVIEW THREATENING E-MAIL FROM THOMAS' COUNSEL, BILLER, RESPONDING TO TRUSTEE'S MEET AND CONFER COMMUNICATION (.1); E-MAILS TO AND FROM TRUSTEE, AUCTIONEER, AND COUNSEL FOR THOMAS WYLDE REGARDING MEET AND CONFER BETWEEN TRUSTEE AND THOMAS AND RELATED EMERGENCY MOTION (.3);  PREPARE EMERGENCY MOTION TO PREVENT THOMAS' VIOLATION OF STAY, QUASH SUBPOENA OF AUCTIONEER, AND ENFORCE SALE ORDER WITH EXHBITS (2.5); TELECONFERENCE WITH JUDGE YUN'S CLERK REGARDING HEARING (.2); DOWNLOAD, REVIEW AND ANALYZE THOMAS' EX PARTE APPLICATION RELATED TO TAX RETURNS, SALE OF PERSONAL PROPERTY, AND RELATED LEGAL ISSUES AND SUPPORTING DECLARATION AND FORWARD TO TRUSTEE (1.0); DOWNLOAD, REVIEW AND ANALYZE THOMAS' WITHDRAWAL OF MOTION TO DISMISS (229 PAGES) AND FORWARD TO TRUSTEE (.5) | 7.00 | 3,850.00 |
| 8/2/2017 NHZ | REVIEW DOCKET ENTRY REGARDING ERROR IN THOMAS' FILING OF VOLUNTARY DISMISSAL OF MOTION TO DISMISS AND TELECONFERENCE WITH JUDGE YUN'S CLERK REGARDING STATUS OF HEARING ON MOTION TO DISMISS AND COURT'S SETTING OF HEARING ON TRUSTEE'S EMERGENCY MOTION (.2); E-MAILS TO AND FROM TRUSTEE REGARDING TELECONFERENCE WITH JUDGE YUN'S CLERK AND STATUS OF HEARINGS (.2); E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING PROCEEDINGS IN STATE COURT ACTION RELATED TO BANKRUPTCY CASE AND REVIEW AND ANALYZE ATTACHED PLEADINGS (.6); PREPARE NOTICE OF HEARING ON EMERGENCY MOTION, PROVIDE TELEPHONIC NOTICE REGARDING HEARING ON EMERGENCY MOTION, E-MAIL NOTICE TO DALY, AND PREPARE AND FILE DECLARATION REGARDING SERVICE OF NOTICE (1.2); E-MAILS TO AND FROM TRUSTEE REGARDING HEARING ON EMERGENCY MOTION TO BE HEARD | 3.90 | 2,145.00 |

Larry D. Simons, Chapter 7 Trustee                                               Page    38

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | AT SAME TIME AS MOTION TO DISMISS (.2); REVIEW AND ANALYZE THOMAS' OPPOSITION TO TRUSTEE'S EMERGENCY MOTION AND FORWARD TO TRUSTEE (1.5) |  |  |
| 8/3/2017 | NHZ | PREPARE FOR, TRAVEL TO AND FROM, AND ATTEND HEARING ON THOMAS' MOTION TO DISMISS AND TRUSTEE'S EMERGENCY MOTION TO PREVENT THOMAS' VIOLATION OF STAY, QUASH SUBPOENA OF AUCTIONEER, AND ENFORCE SALE ORDER (4.8); PREPARE REQUEST FOR TRANSCRIPT OF HEARING (.1) | 4.90 | 2,695.00 |
| 8/4/2017 | NHZ | REVIEW DOCKET ENTRIES AND COURT'S RULING ON MOTION TO DISMISS AS WITHDRAWN AND CONTINUED HEARING ON EMERGENCY MOTION AND CALENDAR CONTINUED HEARING (.2); E-MAILS TO AND FROM THOMAS' COUNSEL, AUCTIONEER, AND TRUSTEE REGARDING RESCHEDULING DATE AND LOCATION OF AUCTIONEER'S DEPOSITION AND RELATED LEGAL ISSUES (.8); E-MAILS TO AND FROM TRUSTEE REGARDING TRUSTEE'S EXHIBIT LIST AND WITNESS LIST FOR EVIDENTIARY HEARING ON CLAIM OBJECTIONS (.4); E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING STATE COURT LITIGATION RELATED TO BANKRUPTCY CASE AND OTHER LEGAL ISSUES (.2); E-MAILS TO AND FROM TRUSTEE, COUNSEL FOR THOMAS WYLDE, AND THOMAS' COUNSEL REGARDING TRUSTEE'S PROPOSED EXHIBIT LIST AND WITNESS LIST FOR EVIDENTIARY HEARING ON CLAIM OBJECTIONS, REQUEST FOR WITHDRAWAL OF CLAIM NO. 10, AND REVIEW AND ANALYZE ATTACHMENTS PROVIDED BY OTHER COUNSEL (.9) | 2.50 | 1,375.00 |
| 8/5/2017 | NHZ | DOWNLOAD AND REVIEW ORDER DENYING THOMAS' EX PARTE MOTION (.2); E-MAILS TO AND FROM TRUSTEE, THOMAS' COUNSEL AND  COUNSEL FOR PDTW REGARDING DEPOSITION OF ESTATE ACCOUNTANT, TRUSTEE'S EXHIBITS FOR EVIDENTIARY HEARING ON CLAIM OBJECTIONS, AND RELATED LEGAL ISSUES (1.6); E-MAIL TO ESTATE ACCOUNTANT REGARDING SCHEDULING OF DEPOSITION (.1); E-MAILS TO TRUSTEE WITH DETAILED ANALYSIS REGARDING WITNESSES, EXHIBITS, AND RELATED LEGAL ISSUES REGARDING EVIDENTIARY HEARING ON CLAIM OBJECTIONS (1.0) | 2.90 | 1,595.00 |
| 8/6/2017 | NHZ | E-MAILS TO AND FROM TRUSTEE, THOMAS' COUNSEL AND COUNSEL FOR PDTW REGARDING TRUSTEE'S EXHIBITS AND WITNESSES FOR EVIDENTIARY HEARING ON CLAIM OBJECTIONS, AND RELATED LEGAL ISSUES (1.8); E-MAILS TO TRUSTEE WITH DETAILED ANALYSIS REGARDING WITNESSES, EXHIBITS, AND RELATED LEGAL ISSUES REGARDING EVIDENTIARY HEARING ON CLAIM OBJECTIONS (.5); REVISE LETTER AGREEMENT AND E-MAILS TO AND FROM TRUSTEE AND COUNSEL FOR THOMAS WYLDE REGARDING REVISION (.4) | 2.70 | 1,485.00 |
| 8/7/2017 | NHZ | DOWNLOAD AND REVIEW WITHDRAWAL OF CLAIM NO. 10 (.1); E-MAILS TO AND FROM THOMAS' COUNSEL TO CONFIRM DETAILS FOR AUCTIONEER SPEAR'S DEPOSITION (.2); E-MAILS TO AND FROM THOMAS' COUNSEL REGARDING CANCELLATION OF DEPOSITION OF ESTATE ACCOUNTANT (.2); E-MAILS TO AND FROM THOMAS' COUNSEL, COUNSEL FOR THOMAS WYLDE, AND | 1.90 | 1,045.00 |

| | | Hours | Amount |
|---|---|---|---|
| | TRUSTEE REGARDING EXHIBIT AND WITNESS LISTS OF ALL PARTIES, PROCESS FOR COMPILING, AND RELATED LEGAL ISSUES TO PREPARE FOR EVIDENTIARY HEARING ON CLAIM OBJECTIONS (1.4) | | |
| 8/8/2017 NHZ | E-MAILS TO AND FROM THOMAS' COUNSEL, COUNSEL FOR THOMAS WYLDE, AND TRUSTEE REGARDING FURTHER REVISIONS TO AND ORGANIZATION OF EXHIBIT AND WITNESS LISTS OF ALL PARTIES, PROCESS FOR COMPILING, AND RELATED LEGAL ISSUES TO PREPARE FOR EVIDENTIARY HEARING ON CLAIM OBJECTIONS (1.2); PREPARE E-MAILS TO ESTATE ACCOUNTANT REGARDING REVIEW AND ANALYSIS OF FINANCIAL RECORDS RELATED TO DEBTOR'S PAYMENTS TO THOMAS IN VARIOUS CATEGORIES (.2); E-MAILS TO AND FROM TRUSTEE REGARDING ANALYSIS OF CERTAIN LITIGATION RIGHTS AND SCHEDULING MEETING WITH POTENTIAL SPECIAL LITIGATION COUNSEL AND E-MAILS TO POTENTIAL SPECIAL LITIGATION COUNSEL REGARDING DETAILS OF CASE AND RELATED LEGAL ISSUES (1.2) | 2.60 | 1,430.00 |
| 8/9/2017 NHZ | E-MAILS TO AND FROM THOMAS' COUNSEL, COUNSEL FOR THOMAS WYLDE, AND TRUSTEE REGARDING FURTHER REVISIONS TO AND ORGANIZATION OF EXHIBIT AND WITNESS LISTS OF ALL PARTIES, PROCESS FOR COMPILING, AND RELATED LEGAL ISSUES AND REVIEW AND REVISE JOINT EXHIBIT AND WITNESS LISTS AND CIRCULATE BY E-MAIL TO PREPARE FOR EVIDENTIARY HEARING ON CLAIM OBJECTIONS (3.8); PREPARE E-MAILS TO ESTATE ACCOUNTANT REGARDING REVIEW AND ANALYSIS OF FINANCIAL RECORDS RELATED TO DEBTOR'S PAYMENTS TO THOMAS IN VARIOUS CATEGORIES TO PREPARE FOR EVIDENTIARY HEARING ON CLAIM OBJECTIONS (.2) | 4.00 | 2,200.00 |
| 8/10/2017 NHZ | DOWNLOAD AND REVIEW PLEADINGS RELATED TO EVIDENTIARY HEARING ON CLAIM OBJECTIONS FILED BY THOMAS' COUNSEL AND E-MAIL TRUSTEE REGARDING RESPONSE (2.0); E-MAILS TO AND FROM THOMAS' COUNSEL, COUNSEL FOR THOMAS WYLDE, AND TRUSTEE REGARDING FURTHER REVISIONS TO AND ORGANIZATION OF EXHIBIT AND WITNESS LISTS OF ALL PARTIES, PROCESS TO FINALIZE AND DELIVER TO CHAMBERS, AND RELATED LEGAL ISSUES (1.7); E-MAILS FROM AND TO ESTATE ACCOUNTANT AND TRUSTEE REGARDING REVIEW AND ANALYSIS OF FINANCIAL RECORDS RELATED TO DEBTOR'S PAYMENTS TO THOMAS AND REVIEW AND ANALYZE ATTACHED REPORTS COMPILED BY ESTATE ACCOUNTANT (.5); E-MAILS FROM AND TO THOMAS' COUNSEL REGARDING THOMAS' INTENT TO WITHDRAW AMENDED CLAIM NO. 1 TO ELIMINATE INVOLVEMENT OF TRUSTEE IN EVIDENTIARY HEARING ON CLAIM OBJECTIONS AND REQUEST FOR CONFIRMATION OF WITHDRAWAL TO BE FILED WITH COURT (.3); REVIEW AND ANALYZE THOMAS' OPPOSITION TO TRUSTEE'S SALE MOTION E-MAILED BY THOMAS' COUNSEL (1.0) | 5.50 | 3,025.00 |

Larry D. Simons, Chapter 7 Trustee                                                    Page    40

|            |     |                                                                                          | Hours | Amount   |
|------------|-----|------------------------------------------------------------------------------------------|-------|----------|
| 8/11/2017  | NHZ | E-MAILS TO AND FROM POTENTIAL SPECIAL LITIGATION COUNSEL AND TRUSTEE WITH ATTACHED DOCUMENTS RELATED TO POSSIBLE CAUSES OF ACTION FOR ADVERSARY PROCEEDING (.6); E-MAILS TO AND FROM AND TELECONFERENCE WITH TRUSTEE REGARDING SALE OF ESTATE ASSETS AND POTENTIAL ADVERSARY PROCEEDING (.5); E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE AND THOMAS' COUNSEL REGARDING DEPOSITION OF AUCTIONEER SPEAR, APPOINTMENT TO SEGREGATE ARCHIVES FROM PERSONAL PROPERTY INVENTORY, AND RELATED LEGAL ISSUES (.4) | 1.50 | 825.00 |
| 8/12/2017  | NHZ | DOWNLOAD AND REVIEW TRANSCRIPT OF AUGUST 3, 2017 HEARING AND E-MAIL TO TRUSTEE AND POSSIBLE SPECIAL LITIGATION COUNSEL (2.0); E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE AND THOMAS' COUNSEL RELATED TO CLAIMS OBJECTIONS, FURTHER REVISIONS TO JOINT EXHIBIT AND WITNESS LISTS, STATUS OF WITHDRAWAL OF CLAIM NO. 1, AND RELATED LEGAL ISSUES AND REVIEW AND ANALYZE ATTACHED DOCUMENTS (2.0) | 4.00 | 2,200.00 |
| 8/13/2017  | NHZ | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE AND THOMAS' COUNSEL RELATED TO CLAIMS OBJECTIONS, FURTHER REVISIONS TO JOINT EXHIBIT AND WITNESS LISTS, STATUS OF WITHDRAWAL OF CLAIM NO. 1, AND RELATED LEGAL ISSUES AND REVIEW AND ANALYZE ATTACHED DOCUMENTS (1.4) | 1.40 | 770.00 |
| 8/14/2017  | NHZ | DOWNLOAD AND REVIEW CLAIM NO. 14 (.2); DOWNLOAD AND REVIEW TRANSCRIPT OF JULY 13, 2017 HEARING AND E-MAIL TO TRUSTEE (1.0); E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE AND THOMAS' COUNSEL RELATED TO CLAIMS OBJECTIONS, FURTHER REVISIONS TO JOINT EXHIBIT AND WITNESS LISTS, STATUS OF WITHDRAWAL OF CLAIM NO. 1, AND RELATED LEGAL ISSUES AND REVIEW AND ANALYZE ATTACHED DOCUMENTS (.4); E-MAILS FROM AND TO TRUSTEE AND REVIEW AND ANALYZE ATTACHMENTS REGARDING INTELLECTUAL PROPERTY, TRADEMARKS, AND RELATED LEGAL ISSUES (.8); CONFERENCE WITH TRUSTEE AND POTENTIAL SPECIAL LITIGATION COUNSEL REGARDING POSSIBLE ADVERSARY PROCEEDING AND RELATED LEGAL ISSUES (2.1) | 4.50 | 2,475.00 |
| 8/15/2017  | NHZ | DOWNLOAD AND REVIEW AMENDED CLAIM NO. 1 (.2); DOWNLOAD AND REVIEW THOMAS' RESPONSE TO TRUSTEE'S SALE MOTION AS FILED WITH COURT (1.0); E-MAILS TO ESTATE ACCOUNTANT WITH ATTACHMENTS RELATED TO ADDITIONAL FUNDS TRANSFERRED FROM DEBTOR TO THOMAS AND POTENTIAL PAYMENT OF LICENSE FEE AND REQUEST ACCOUNTANT'S FURTHER REVIEW AND ANALYSIS (.2); E-MAILS TO AND FROM TRUSTEE AND REALTOR REGARDING EVALUATION OF THOMAS' REAL PROPERTY PURCHASED WITH FUNDS BORROWED FROM DEBTOR, REAL PROPERTY DOCUMENTS, PRELIMINARY TITLE REPORT, AND RELATED LEGAL ISSUES (.4); E-MAILS TO AND FROM TRUSTEE REGARDING INTANGIBLES, STATUS OF SALE MOTION, STATUS | 11.60 | 6,380.00 |

Larry D. Simons, Chapter 7 Trustee                                               Page    41

|  |  | Hours | Amount |
|---|---|---|---|
| | REPORT TO BE PREPARED FOR CONTINUED HEARING ON EMERGENCY MOTION, AND RELATED LEGAL ISSUES (.8); PREPARE FOR, TRAVEL TO AND FROM, AND PARTICIPATE IN SITE VISIT AND EVALUATION OF PERSONAL PROPERTY AT AUCTIONEER'S WAREHOUSE (9.0) | | |
| 8/15/2017 CC | PREPARE FOR, TRAVEL TO AND FROM, AND PARTICIPATE IN SITE VISIT AND EVALUATION OF PERSONAL PROPERTY AT AUCTIONEER'S WAREHOUSE (9.0) | 9.00 | 1,350.00 |
| 8/16/2017 NHZ | DOWNLOAD AND REVIEW THOMAS' WITHDRAWAL OF CLAIM NO. 14 (.2); E-MAILS TO AND FROM TRUSTEE AND REALTOR REGARDING EVALUATION OF THOMAS' REAL PROPERTY, MLS LISTING, PENDING CONTRACT AND RELATED ISSUES (.2); E-MAILS TO AND FROM POTENTIAL SPECIAL LITIGATION COUNSEL AND TRUSTEE WITH ATTACHED DOCUMENTS RELATED TO POSSIBLE CAUSES OF ACTION FOR ADVERSARY PROCEEDING AND CASE BACKGROUND (1.1); TELECONFERENCES WITH AND E-MAILS TO AND FROM LEGAL ASSISTANT REGARDING PROGRESS RELATED TO SEGREGATION OF ARCHIVES FROM PERSONAL PROPERTY INVENTORY AND OTHER ISSUES RAISED BY THOMAS AND THOMAS' COUNSEL DURING ALL-DAY APPOINTMENT AT AUCTIONEER'S WAREHOUSE (.5);  E-MAILS TO AND FROM TRUSTEE REGARDING PROGRESS RELATED TO SEGREGATION OF ARCHIVES FROM PERSONAL PROPERTY INVENTORY AT AUCTIONEER'S WAREHOUSE, LIQUIDATION OF PERSONAL PROPERTY, PREPARATION OF STATUS REPORT FOR CONTINUED HEARING, AND RELATED LEGAL ISSUES (.4) | 2.40 | 1,320.00 |
| CC | TRAVEL TO AND FROM AND ATTEND ALL-DAY APPOINTMENT AT AUCTIONEER'S WAREHOUSE TO PROVIDE TRUSTEE'S OVERSIGHT OF THOMAS' SEGREGATION OF ARCHIVES FROM PERSONAL PROPERTY INVENTORY (9.0); TELECONFERENCES WITH AND E-MAILS TO AND FROM COUNSEL REGARDING PROGRESS RELATED TO SEGREGATION OF ARCHIVES FROM PERSONAL PROPERTY INVENTORY AND OTHER ISSUES RAISED BY THOMAS AND THOMAS' COUNSEL DURING ALL-DAY APPOINTMENT AT AUCTIONEER'S WAREHOUSE (.5) | 9.50 | 1,425.00 |
| 8/17/2017 NHZ | E-MAILS TO AND FROM THOMAS' COUNSEL, TRUSTEE, AND LEGAL ASSISTANT REGARDING STATUS OF SEGREGATING ARCHIVES FROM PERSONAL PROPERTY INVENTORY, SEPARATION OF THOMAS' PERSONAL PROPERTY ITEMS FROM ESTATE PROPERTY, SCHEDULING ADDITIONAL APPOINTMENTS TO CONTINUE SEGREGATION PROCESS, AND RELATED ISSUES IN ADVANCE OF CONTINUED HEARING AND RELATED TO OWNERSHIP DISPUTE OVER ARCHIVES, AND CANCELLATION OF AUCTIONEER'S DEPOSITION (1.5); E-MAILS TO AND FROM TRUSTEE AND PROPOSED SPECIAL LITIGATION COUNSEL REGARDING REVIEW AND ANALYSIS OF LEGAL DOCUMENTS AND CASE BACKGROUND RELATED TO POTENTIAL ADVERSARY PROCEEDING (.3) | 1.80 | 990.00 |

Larry D. Simons, Chapter 7 Trustee                                                              Page   42

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 8/18/2017 | NHZ | E-MAILS TO AND FROM THOMAS' COUNSEL, TRUSTEE, AND LEGAL ASSISTANT REGARDING CONFIRMATION OF APPOINTMENTS AT AUCTIONEER'S WAREHOUSE TO SEGREGATE ARCHIVES FROM PERSONAL PROPERTY INVENTORY (.3); PREPARE VOLUNTARY DISMISSAL OF MOTION TO SELL INTANGIBLES (.3); E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE AND THOMAS' COUNSEL REGARDING DISPUTED ITEMS OF PERSONAL PROPERTY, RELATED DOCUMENTS, AND RELATED LEGAL ISSUES (1.0); PREPARE STATUS REPORT FOR CONTINUED HEARING ON TRUSTEE'S EMERGENCY MOTION (1.0); TELECONFERENCES WITH COUNSEL FOR THOMAS WYLDE REGARDING DISPUTED PERSONAL PROPERTY AND RELATED LEGAL ISSUES (.4) | 3.00 | 1,650.00 |
| 8/19/2017 | NHZ | E-MAILS TO AND FROM TRUSTEE REGARDING FILED STATUS REPORT, CONTINUED HEARING ON EMERGENCY MOTION, COMMUNICATIONS WITH COUNSEL FOR THOMAS WYLDE AND THOMAS' COUNSEL REGARDING DISPUTED PERSONAL PROPERTY, AND RELATED LEGAL ISSUES (.2) | 0.20 | 110.00 |
| 8/21/2017 | CC | TRAVEL TO AND FROM AND ATTEND ALL-DAY APPOINTMENT AT AUCTIONEER'S WAREHOUSE TO PROVIDE TRUSTEE'S OVERSIGHT OF THOMAS' SEGREGATION OF ARCHIVES FROM PERSONAL PROPERTY INVENTORY, PROVIDE UPDATES TO COUNSEL ON-SITE AND CONFERENCE WITH COUNSEL , THOMAS, THOMAS' COUNSEL, AND AUCTIONEER STAFF (9.0) | 9.00 | 1,350.00 |
|  | NHZ | TRAVEL TO AND FROM AND CONFERENCE WITH LEGAL ASSISTANT, THOMAS, THOMAS' COUNSEL, AND AUCTIONEER STAFF AT AUCTIONEER'S WAREHOUSE TO PROVIDE TRUSTEE'S OVERSIGHT OF THOMAS' SEGREGATION OF ARCHIVES FROM PERSONAL PROPERTY INVENTORY, OBTAIN UPDATES REGARDING PROCESS, AND DISCUSS RELATED LEGAL ISSUES WITH THOMAS' COUNSEL (4.0) | 4.00 | 2,200.00 |
| 8/22/2017 | CC | TRAVEL TO AND FROM AND ATTEND ALL-DAY APPOINTMENT AT AUCTIONEER'S WAREHOUSE TO PROVIDE TRUSTEE'S OVERSIGHT OF THOMAS' SEGREGATION OF ARCHIVES FROM PERSONAL PROPERTY INVENTORY (9.0); TELECONFERENCE WITH COUNSEL REGARDING PROGRESS RELATED TO SEGREGATION OF ARCHIVES FROM PERSONAL PROPERTY INVENTORY AND OTHER ISSUES RAISED BY THOMAS AND THOMAS' COUNSEL DURING ALL-DAY APPOINTMENT AT AUCTIONEER'S WAREHOUSE (.5) | 9.50 | 1,425.00 |
|  | NHZ | DOWNLOAD AND REVIEW MOTION TO QUASH SUBPOENA AND REQUEST FOR HEARING ON SHORTENED TIME (.2); REVIEW COURT'S TENTATIVE RULING FOR HEARING ON TRUSTEE'S EMERGENCY MOTION AND TELECONFERENCE WITH JUDGE YUN'S CLERK TO CONFIRM RECEIPT OF STATUS REPORT IN ADVANCE OF HEARING (.4); E-MAILS TO AND FROM TRUSTEE REGARDING TENTATIVE RULING, DELIVERY OF STATUS REPORT, STATUS OF PERSONAL PROPERTY AT AUCTIONEER'S WAREHOUSE, AND RELATED LEGAL ISSUES IN ADVANCE OF HEARING (.6); TELECONFERENCE WITH TRUSTEE REGARDING STATUS OF PERSONAL PROPERTY, HEARING ON EMERGENCY | 2.10 | 1,155.00 |

Larry D. Simons, Chapter 7 Trustee

| | | Hours | Amount |
|---|---|---|---|
| | MOTION, AND RELATED LEGAL ISSUES (.2); REVIEW REVISED TENTATIVE RULING AND E-MAIL TO TRUSTEE (.2); TELECONFERENCE WITH LEGAL ASSISTANT REGARDING PROGRESS RELATED TO SEGREGATION OF ARCHIVES FROM PERSONAL PROPERTY INVENTORY AND OTHER ISSUES RAISED BY THOMAS AND THOMAS' COUNSEL DURING ALL-DAY APPOINTMENT AT AUCTIONEER'S WAREHOUSE (.5) | | |
| 8/23/2017 NHZ | DOWNLOAD AND REVIEW ORDER SETTING HEARING ON SHORTENED TIME (.2) | 0.20 | 110.00 |
| 8/24/2017 NHZ | DOWNLOAD AND REVIEW PLEADINGS FILED FOR HEARING ON MOTION TO QUASH SUBPOENA SET ON SHORTENED TIME (.5); PREPARE FOR, TRAVEL TO AND FROM AND ATTEND HEARING ON TRUSTEE'S EMERGENCY MOTION AND RELATED MATTERS ON CALENDAR AND CONFERENCE WITH TRUSTEE AND OTHER COUNSEL AFTER HEARING (5.0) | 5.50 | 3,025.00 |
| 8/25/2017 NHZ | REVIEW DOCKET ENTRIES REGARDING CONTINUED HEARING DATES AND CALENDAR SAME FOR EVIDENTIARY HEARING ON CLAIM OBJECTIONS (.2) | 0.20 | 110.00 |
| 8/26/2017 NHZ | REVIEW DOCKET ENTRIES REGARDING CONTINUED HEARING DATE AND CALENDAR SAME FOR TRUSTEE'S EMERGENCY MOTION AND REVIEW ENTERED ORDER GRANTING MOTION TO QUASH SUBPOENA (.2) | 0.20 | 110.00 |
| 8/27/2017 NHZ | TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING TRUSTEE'S REFUND OF EARNEST MONEY DEPOSIT FOR WITHDRAWN SALE MOTION AND RELATED LEGAL ISSUES IN CASE (.4); E-MAIL TO TRUSTEE REGARDING COMMUNICATION WITH COUNSEL FOR THOMAS WYLDE AND RELATED LEGAL ISSUES (.2); PREPARE E-MAIL TO TRUSTEE AND AUCTIONEER SPEAR REGARDING SCHEDULE AND STAFFING FOR REMAINING APPOINTMENTS TO COMPLETE PROJECT TO SEGREGATE ARCHIVES, STATUS OF ON-LINE AUCTION, AND RELATED ISSUES REGARDING LIQUIDATION OF PERSONAL PROPERTY (.3) | 0.90 | 495.00 |
| 8/28/2017 NHZ | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING REFUND OF EARNEST MONEY DEPOSIT FOR WITHDRAWN SALE MOTION AND RELATED LEGAL ISSUES (.2); E-MAILS TO AND FROM TRUSTEE REGARDING REFUND OF EARNEST MONEY DEPOSIT AND RELATED LEGAL ISSUES (.2) | 0.40 | 220.00 |
| 8/29/2017 NHZ | E-MAILS TO AND FROM TRUSTEE AND AUCTIONEER SPEAR REGARDING SCHEDULE AND STAFFING FOR REMAINING APPOINTMENTS TO COMPLETE PROJECT TO SEGREGATE ARCHIVES, STATUS OF ON-LINE AUCTION, AND RELATED ISSUES REGARDING LIQUIDATION OF PERSONAL PROPERTY (.3); TELECONFERENCE WITH TRUSTEE REGARDING LIQUIDATION OF PERSONAL PROPERTY, POTENTIAL ADVERSARY PROCEEDING, AND RELATED LEGAL ISSUES (.5); E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE AND THOMAS' COUNSEL REGARDING THOMAS' TURNOVER OF ADDITIONAL PERSONAL PROPERTY OF ESTATE (.4) | 1.20 | 660.00 |

Larry D. Simons, Chapter 7 Trustee

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/2/2017 | NHZ | PREPARE E-MAILS TO PROPOSED SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING DEBTOR'S FINANCIAL AND LEGAL DOCUMENTS RELATED TO POTENTIAL ADVERSARY PROCEEDING WITH DROP BOX LINK (.3) | 0.30 | 165.00 |
| 9/5/2017 | NHZ | E-MAILS TO AND FROM POTENTIAL SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING REVIEW AND ANALYSIS OF FINANCIAL AND LEGAL DOCUMENTS AND RELATED LEGAL ISSUES REGARDING POTENTIAL ADVERSARY PROCEEDING (.5); E-MAILS TO AND FROM AUCTIONEER, TRUSTEE, AND LEGAL ASSISTANT REGARDING CONFIRMED APPOINTMENTS AT WAREHOUSE, STATUS OF PREPARING PERSONAL PROPERTY FOR AUCTION, THOMAS' DELIVERY OF CERTAIN PERSONAL PROPERTY, AND RELATED ISSUES (.6); E-MAILS TO AND FROM THOMAS' COUNSEL REGARDING CONFIRMED APPOINTMENTS AT WAREHOUSE, THOMAS' DELIVERY OF CERTAIN PERSONAL PROPERTY, AND RELATED ISSUES (.4) | 1.50 | 825.00 |
| 9/6/2017 | CC | TRAVEL TO AND FROM AND ATTEND ALL-DAY APPOINTMENT AT AUCTIONEER'S WAREHOUSE TO PROVIDE TRUSTEE'S OVERSIGHT OF THOMAS' SEGREGATION OF ARCHIVES FROM PERSONAL PROPERTY INVENTORY (9.0); TELECONFERENCE WITH COUNSEL REGARDING PROGRESS RELATED TO SEGREGATION OF ARCHIVES FROM PERSONAL PROPERTY INVENTORY AND OTHER ISSUES RAISED BY THOMAS AND THOMAS' COUNSEL DURING ALL-DAY APPOINTMENT AT AUCTIONEER'S WAREHOUSE (.5) | 9.50 | 1,425.00 |
| | NHZ | E-MAILS FROM AND TO AND TELECONFERENCE WITH PROPOSED SPECIAL LITIGATION COUNSEL REGARDING ESTATE'S CLAIMS AGAINST THOMAS RELATED TO LOAN ADVANCES, OWNERSHIP OF ARCHIVES, AND OTHER LEGAL ISSUES (.8); TELECONFERENCE WITH LEGAL ASSISTANT REGARDING PROGRESS RELATED TO SEGREGATION OF ARCHIVES FROM PERSONAL PROPERTY INVENTORY AND OTHER ISSUES RAISED BY THOMAS AND THOMAS' COUNSEL DURING ALL-DAY APPOINTMENT AT AUCTIONEER'S WAREHOUSE (.5) | 1.30 | 715.00 |
| 9/7/2017 | CC | TRAVEL TO AND FROM AND ATTEND ALL-DAY APPOINTMENT AT AUCTIONEER'S WAREHOUSE TO PROVIDE TRUSTEE'S OVERSIGHT OF THOMAS' SEGREGATION OF ARCHIVES FROM PERSONAL PROPERTY INVENTORY (9.0); TELECONFERENCE WITH COUNSEL REGARDING PROGRESS RELATED TO SEGREGATION OF ARCHIVES FROM PERSONAL PROPERTY INVENTORY AND OTHER ISSUES RAISED BY THOMAS AND THOMAS' COUNSEL DURING ALL-DAY APPOINTMENT AT AUCTIONEER'S WAREHOUSE (1.0) | 10.00 | 1,500.00 |
| | NHZ | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL, TRUSTEE, AND ESTATE ACCOUNTANT REGARDING DEBTOR'S FINANCIAL RECORDS AND LEGAL DOCUMENTS RELATED TO ADVANCES AND LOANS TO THOMAS, FUNDS USED TO PURCHASE THOMAS' REAL PROPERTY, PAYROLL RECORDS INCLUDING THOMAS, PERSONAL PROPERTY IN THOMAS' POSSESSION, INTELLECTUAL PROPERTY, AND REVIEW AND | 3.90 | 2,145.00 |

|  |  | Hours | Amount |
|---|---|---|---|
|  | ANALYZE RECORDS AND ATTACHMENTS, FORWARD DEBTOR'S TAX RETURNS AND DROP BOX LINK FOR 341(A) MEETING RECORDINGS (1.0); E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL WITH ATTACHED DRAFT COMPLAINT FOR ADVERSARY PROCEEDING, REVIEW AND COMMENT REGARDING ATTACHED DRAFT AND RETURN SUGGESTED REVISIONS BY E-MAIL (1.9); TELECONFERENCE WITH LEGAL ASSISTANT REGARDING PROGRESS RELATED TO SEGREGATION OF ARCHIVES FROM PERSONAL PROPERTY INVENTORY AND OTHER ISSUES RAISED BY THOMAS AND THOMAS' COUNSEL DURING ALL-DAY APPOINTMENT AT AUCTIONEER'S WAREHOUSE (1.0) |  |  |
| 9/8/2017 CC | TRAVEL TO AND FROM AND ATTEND ALL-DAY APPOINTMENT AT AUCTIONEER'S WAREHOUSE TO PROVIDE TRUSTEE'S OVERSIGHT OF THOMAS' SEGREGATION OF ARCHIVES FROM PERSONAL PROPERTY INVENTORY, PROVIDE UPDATES TO COUNSEL ON-SITE AND CONFERENCE WITH COUNSEL , THOMAS, THOMAS' COUNSEL, AND AUCTIONEER STAFF (9.0) | 9.00 | 1,350.00 |
| NHZ | TRAVEL TO AND FROM AND DELIVER BOXES OF ESTATE RECORDS TO SPECIAL LITIGATION COUNSEL (1.0); TRAVEL TO AND FROM AND CONFERENCE WITH LEGAL ASSISTANT, THOMAS, THOMAS' COUNSEL, AND AUCTIONEER STAFF AT AUCTIONEER'S WAREHOUSE TO PROVIDE TRUSTEE'S OVERSIGHT OF THOMAS' SEGREGATION OF ARCHIVES FROM PERSONAL PROPERTY INVENTORY, OBTAIN UPDATES REGARDING ESTIMATED COMPLETION OF PROCESS, AND DISCUSS RELATED LEGAL ISSUES WITH THOMAS' COUNSEL (5.0); TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL REGARDING LITIGATION ISSUES, STATUS OF INVENTORY EFFORTS BY THOMAS (.4); E-MAILS TO AND FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING REVISED DRAFT COMPLAINT AND RELATED LEGAL ISSUES AND REVIEW AND REVISE REVISED DRAFT COMPLAINT (2.0) | 8.40 | 4,620.00 |
| 9/9/2017 NHZ | E-MAILS TO AND FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL WITH PLEADINGS, TAX RETURNS, AND OTHER DOCUMENTS TO PROVIDE ADDITIONAL DETAILS FOR COMPLAINT (.4) | 0.40 | 220.00 |
| 9/10/2017 NHZ | E-MAILS TO AND FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL WITH TAX RETURNS, OTHER DOCUMENTS, AND PHOTOGRAPHS TO PROVIDE ADDITIONAL DETAILS FOR COMPLAINT (.3) | 0.30 | 165.00 |
| 9/11/2017 CC | TRAVEL TO AND FROM AND ATTEND APPOINTMENT AT AUCTIONEER'S WAREHOUSE TO PROVIDE TRUSTEE'S OVERSIGHT OF THOMAS' SEGREGATION OF ARCHIVES FROM PERSONAL PROPERTY INVENTORY, PROVIDE UPDATES TO COUNSEL ON-SITE AND CONFERENCE WITH COUNSEL , THOMAS, THOMAS' COUNSEL, AND AUCTIONEER STAFF TO COMPLETE PROJECT (6.0) | 6.00 | 900.00 |
| NHZ | TRAVEL TO AND FROM AND ATTEND APPOINTMENT AT AUCTIONEER'S WAREHOUSE TO PROVIDE TRUSTEE'S OVERSIGHT OF THOMAS' SEGREGATION OF ARCHIVES FROM | 8.80 | 4,840.00 |

Larry D. Simons, Chapter 7 Trustee

| | | Hours | Amount |
|---|---|---|---|
| | PERSONAL PROPERTY INVENTORY, CONFERENCE WITH LEGAL ASSISTANT, THOMAS, THOMAS' COUNSEL, AND AUCTIONEER STAFF TO COMPLETE PROJECT (6.0); E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL, TRUSTEE, AND ESTATE ACCOUNTANT REGARDING FINANCIAL DOCUMENTS AND ANALYSIS, LEGAL DOCUMENTS, AND LEGAL ISSUES RELATED TO COMPLAINT (.8); TELECONFERENCES WITH TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING ISSUES WITH ACCOUNTING RECORDS TO PROVE OPEN BOOK ACCOUNT CLAIMS, PREPARATION OF COMPLAINT, POTENTIAL ADDITIONAL CLAIMS FOR RELIEF (2.0) | | |
| 9/12/2017 NHZ | E-MAILS TO AND FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING LITIGATION STRATEGY ISSUES (.2); TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL REGARDING STATE COURT LITIGATION AND RELATIONSHIP TO BANKRUPTCY COURT LITIGATION (.3) | 0.50 | 275.00 |
| 9/13/2017 NHZ | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL, TRUSTEE, AND ESTATE ACCOUNTANT REGARDING FINANCIAL DOCUMENTS AND ANALYSIS, LEGAL DOCUMENTS, AND LEGAL ISSUES RELATED TO COMPLAINT (.4) | 0.40 | 220.00 |
| 9/15/2017 NHZ | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING COURT HEARING IN STATE COURT LITIGATION RELATED TO BANKRUPTCY CASE AND FORWARD ATTACHMENTS TO TRUSTEE AND SPECIAL LITIGATION COUNSEL (.2); E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING REVISED COMPLAINT (.2) | 0.40 | 220.00 |
| 9/17/2017 NHZ | REVIEW AND REVISE COMPLAINT AND E-MAIL TO SPECIAL LITIGATION COUNSEL AND TRUSTEE WITH COMMENTS (1.4) | 1.40 | 770.00 |
| 9/18/2017 NHZ | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING FINALIZING COMPLAINT AND ISSUES REGARDING HEARING IN STATE COURT LITIGATION RELATED TO BANKRUPTCY COURT CASE (.2); REVIEW FINAL VERSION OF COMPLAINT AND E-MAIL FINAL REVISIONS TO SPECIAL LITIGATION COUNSEL  (1.1); REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO ESTATE ACCOUNTANT REGARDING FINANCIAL DOCUMENTS AND ANALYSIS FOR APPLICATION FOR WRIT OF ATTACHMENT (.1) | 1.40 | 770.00 |
| 9/19/2017 NHZ | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE WITH ATTACHED PLEADINGS RELATED TO STATE COURT LITIGATION AND FORWARD TO SPECIAL LITIGATION COUNSEL (.2); TELECONFERENCES WITH SPECIAL LITIGATION COUNSEL REGARDING STATE COURT LITIGATION RELATED TO BANKRUPTCY CASE (.5) | 0.70 | 385.00 |
| 9/20/2017 NHZ | DOWNLOAD AND REVIEW COMPLAINT AS FILED WITH COURT TO COMMENCE ADVERSARY PROCEEDING (.3); E-MAILS FROM AND TO TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING OUTCOME OF STATE COURT STATUS CONFERENCE, NEXT HEARING DATE, STATUS REPORT TO BE FILED, APPEARANCES TO BE MADE AT BANKRUPTCY COURT HEARING AND STATE COURT HEARING, FILING OF STATUS | 1.60 | 880.00 |

Larry D. Simons, Chapter 7 Trustee

| | | Hours | Amount |
|---|---|---|---|
| | REPORT WITH BANKRUPTCY COURT (.3); PREPARE AND CIRCULATE STATUS REPORT TO BE FILED IN ADVANCE OF CONTINUED HEARING ON TRUSTEE'S EMERGENCY MOTION (1.0) | | |
| 9/22/2017 NHZ | TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL REGARDING LITIGATION CONCERNS IN ADVANCE OF BANKRUPTCY COURT'S CONTINUED HEARING ON TRUSTEE'S EMERGENCY MOTION (.2) | 0.20 | 110.00 |
| 9/23/2017 NHZ | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE AND SPECIAL LITIGATION COUNSEL FORWARDING THREATENING E-MAIL AND DOCUMENT FROM THOMAS' COUNSEL (.2) | 0.20 | 110.00 |
| 9/24/2017 NHZ | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE AND SPECIAL LITIGATION COUNSEL REGARDING DESIGNERS PREVIOUSLY EMPLOYED BY DEBTOR RELATED TO ADVERSARY PROCEEDING (.2) | 0.20 | 110.00 |
| 9/25/2017 NHZ | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE, TRUSTEE, THOMAS' COUNSEL, AND SPECIAL LITIGATION COUNSEL REGARDING STATE COURT LITIGATION, THOMAS' COUNSEL'S VIOLATION OF CALIFORNIA RULE OF PROFESSIONAL CONDUCT 2-100, AND THOMAS' STATUS REPORT RELATED TO TRUSTEE'S EMERGENCY MOTION (.3) | 0.30 | 165.00 |
| 9/26/2017 NHZ | DOWNLOAD AND REVIEW THOMAS' STATUS REPORT AS FILED WITH BANKRUPTCY COURT (.2); TELECONFERENCES WITH SPECIAL LITIGATION COUNSEL REGARDING PREPARATION FOR STATUS CONFERENCES IN STATE AND BANKRUPTCY COURTS (.5); REVIEW E-MAILS FROM COUNSEL FOR THOMAS WYLDE REGARDING ACTIVITY IN STATE COURT LITIGATION AND FORWARD TO SPECIAL LITIGATION COUNSEL (.3) | 1.00 | 550.00 |
| 9/27/2017 NHZ | DOWNLOAD AND REVIEW EMPLOYMENT APPLICATION FILED FOR SPECIAL LITIGATION COUNSEL (.2); E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL, TRUSTEE AND COUNSEL FOR THOMAS WYLDE REGARDING STATE COURT LITIGATION AND STATUS REPORT TO BE FILED (.3); REVIEW AND REVISE TRUSTEE'S STATUS REPORT PREPARED BY SPECIAL LITIGATION COUNSEL TO BE FILED IN STATE COURT AND RETURN BY E-MAIL TO BE FINALIZED (.4) | 0.90 | 495.00 |
| 9/28/2017 NHZ | PREPARE FOR, TRAVEL TO AND FROM AND ATTEND CONTINUED HEARING ON TRUSTEE'S EMERGENCY MOTION (5.0); TELECONFERENCES WITH SPECIAL LITIGATION COUNSEL REGARDING OUTCOME OF BANKRUPTCY COURT HEARING ON TRUSTEE'S EMERGENCY MOTION AND RELATIONSHIP TO STATE COURT LITIGATION, STATE COURT STATUS REPORT TO BE FILED, AND STATE COURT STATUS CONFERENCE TO BE HELD (.5); E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING FILING OF STATUS REPORT WITH STATE COURT, CONFIRMING APPEARANCE BY SPECIAL LITIGATION COUNSEL AT STATE COURT STATUS CONFERENCE, AND RELATED LEGAL ISSUES (.3) | 5.80 | 3,190.00 |

Larry D. Simons, Chapter 7 Trustee

| | | Hours | Amount |
|---|---|---|---|
| 9/29/2017 NHZ | REVIEW COURT'S DOCKET ENTRY REGARDING CONTINUED HEARING ON TRUSTEE'S EMERGENCY MOTION (.1); PREPARE VOLUNTARY DISMISSAL OF EMERGENCY MOTION AND CIRCULATE TO TRUSTEE FOR APPROVAL BEFORE FILING (.3) | 0.40 | 220.00 |
| 10/2/2017 NHZ | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL, ESTATE ACCOUNTANT AND TRUSTEE REGARDING ACCOUNTANT'S DECLARATION, RELATED DOCUMENTS, AND REVIEW AND REVISE DECLARATION (1.4) | 1.40 | 770.00 |
| 10/3/2017 NHZ | E-MAILS TO AND FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING COMMUNICATION FROM THOMAS' COUNSEL, PROCEDURES IN ADVERSARY PROCEEDING, AND RELATED LEGAL ISSUES (1.0); E-MAILS FROM AND TO ROBERT SILVER, ESQ., COUNSEL FOR DAVID SCHNIDER, TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING RELATED STATE COURT LITIGATION, REQUEST FOR PRODUCTION OF CERTAIN DOCUMENTS RELATED TO BANKRUPTCY CASE AND ADVERSARY PROCEEDING, AND PRIVILEGE ASSERTED BY TRUSTEE  (.4); REVIEW DISCOVERY DEMANDS RECEIVED FROM THOMAS' COUNSEL AND FORWARD TO TRUSTEE AND SPECIAL LITIGATION COUNSEL (1.2) | 2.60 | 1,430.00 |
| 10/4/2017 NHZ | PREPARE TRANSCRIPT REQUEST FOR SEPTEMBER 28, 2017 HEARING (.1); E-MAILS TO AND FROM AND TELECONFERENCE WITH TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING VARIOUS LITIGATION ISSUES, ADVERSARY PROCEEDING, AND STATE COURT'S RULING AT STATUS CONFERENCE (.8) | 0.90 | 495.00 |
| 10/5/2017 NHZ | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO THOMAS' COUNSEL REGARDING ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 10/6/2017 NHZ | REVIEW ADDITIONAL DISCOVERY NOTICES AND DEMANDS SERVED BY THOMAS' COUNSEL AND FORWARD TO SPECIAL LITIGATION COUNSEL AND TRUSTEE (.6); E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING IMPROPER DISCOVERY NOTICES AND DEMANDS, COMMUNICATIONS WITH THOMAS' COUNSEL, AND ADDITIONAL LITIGATION ISSUES RELATED TO ADVERSARY PROCEEDING (.6); TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL REGARDING STRATEGY AND LEGAL ISSUES RELATED TO ADVERSARY PROCEEDING AND IMPROPER DISCOVERY REQUESTS (.6) | 1.80 | 990.00 |
| 10/7/2017 NHZ | DOWNLOAD, REVIEW AND ANALYZE CLAIM NO. 13 (.2); REVIEW E-MAIL WITH LENGTHY ATTACHMENTS FROM THOMAS COUNSEL REGARDING ADVERSARY PROCEEDING (1.0); E-MAILS TO AND FROM TRUSTEE, SPECIAL LITIGATION COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING COMMUNICATIONS AND THREATENED PLEADINGS FROM THOMAS' COUNSEL AND RELATED LEGAL ISSUES IN ADVERSARY PROCEEDING (.4) | 1.60 | 880.00 |
| 10/9/2017 NHZ | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL, TRUSTEE AND ESTATE ACCOUNTANT REGARDING DEBTOR'S PAYROLL RECORDS, ACCOUNTANT'S DECLARATION, AND | 0.80 | 440.00 |

Larry D. Simons, Chapter 7 Trustee

| | | Hours | Amount |
|---|---|---|---|
| | RESPONSE TO THOMAS' COUNSEL REGARDING IMPROPER DISCOVERY REQUESTS (.5); REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND THOMAS' COUNSEL (.3) | | |
| 10/10/2017 NHZ | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING ESTATE RECORDS TO BE DELIVERED TO SPECIAL LITIGATION COUNSEL, RESPONSE TO THOMAS' COUNSEL REGARDING IMPROPER DISCOVERY REQUESTS, AND RELATED ISSUES IN ADVERSARY PROCEEDING (.4); REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND THOMAS' COUNSEL (.4); TELECONFERENCE WITH TRUSTEE REGARDING LIQUIDATION OF ESTATE ASSETS, ADVERSARY PROCEEDING, AND RELATED LEGAL ISSUES (.4) | 1.20 | 660.00 |
| 10/11/2017 NHZ | PREPARE STIPULATION FOR REFUND OF EARNEST MONEY DEPOSIT AND CIRCULATE FOR REVIEW, APPROVAL AND EXECUTION AND PREPARE ORDER AND NOTICE OF LODGMENT OF ORDER (.9) | 0.90 | 495.00 |
| 10/12/2017 NHZ | E-MAILS TO AND FROM AUCTIONEER SPEAR AND TRUSTEE REGARDING PERSONAL PROPERTY TO BE SOLD BY AUCTION AND RELATED SCHEDULE (.2); TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL REGARDING SANCTIONS MOTION (.3) | 0.50 | 275.00 |
| 10/13/2017 NHZ | REVIEW E-MAIL FROM THOMAS' COUNSEL WITH ATTACHED MOTION TO DISMISS AND SUPPORTING DECLARATION (1.1.); TRAVEL TO AND FROM AND DELIVER BOX OF ESTATE RECORDS TO SPECIAL LITIGATION COUNSEL (1.0); E-MAILS TO AND FROM TRANSCRIPTION SERVICE RELATED TO TRANSCRIPT REQUEST FOR HEARING ON SEPTEMBER 28, 2017 (.2) | 2.30 | 1,265.00 |
| 10/16/2017 NHZ | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND THOMAS' COUNSEL REGARDING MOTION TO DISMISS, ADVERSARY PROCEEDING, AND RELATED LEGAL ISSUES (.6); E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING THOMAS' MOTION TO DISMISS, ADVERSARY PROCEEDING, AND RELATED LEGAL ISSUES (.2) | 0.80 | 440.00 |
| 10/17/2017 NHZ | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND THOMAS' COUNSEL REGARDING MOTION TO DISMISS, ADVERSARY PROCEEDING, AND RELATED LEGAL ISSUES (.2); E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING THOMAS' MOTION TO DISMISS, ADVERSARY PROCEEDING, AND RELATED LEGAL ISSUES (.6) | 0.80 | 440.00 |
| 10/18/2017 NHZ | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND THOMAS' COUNSEL REGARDING MOTION TO DISMISS, ADVERSARY PROCEEDING, AND RELATED LEGAL ISSUES (.2); E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING THOMAS' MOTION TO DISMISS, ADVERSARY PROCEEDING, AND RELATED LEGAL ISSUES (1.1) | 1.30 | 715.00 |
| 10/19/2017 NHZ | DOWNLOAD AND REVIEW ENTERED ORDER APPROVING TRUSTEE'S EMPLOYMENT OF SPECIAL LITIGATION COUNSEL (.2); REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL, COUNSEL FOR THOMAS WYLDE, AND THOMAS' COUNSEL REGARDING ADVERSARY PROCEEDING, AND RELATED LEGAL ISSUES (.4); E-MAILS TO AND FROM SPECIAL LITIGATION | 1.70 | 935.00 |

Larry D. Simons, Chapter 7 Trustee

Page   50

| | | Hours | Amount |
|---|---|---|---|
| | COUNSEL AND TRUSTEE REGARDING ADVERSARY PROCEEDING, DOCUMENTS FROM THOMAS' STATE COURT DISSOLUTION REGARDING ASSETS DISCLOSED, AND RELATED LEGAL ISSUES AND REVIEW AND ANALYZE ATTACHED DOCUMENTS (1.1) | | |
| 10/20/2017 NHZ | E-MAILS TO AND FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING THOMAS' MOTION TO DISMISS, ADVERSARY PROCEEDING, AND RELATED LEGAL ISSUES (.2) | 0.20 | 110.00 |
| 10/21/2017 NHZ | DOWNLOAD, REVIEW AND ANALYZE ANSWER TO ADVERSARY COMPLAINT FILED BY THOMAS WYLDE (.5); E-MAILS TO AND FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING THOMAS' MOTION TO DISMISS, ADVERSARY PROCEEDING, AND RELATED LEGAL ISSUES (.9); REVIEW E-MAILS BY AND BETWEEN SPECIAL LITIGATION COUNSEL, THOMAS' COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING ADVERSARY PROCEEDING (1.0) | 2.40 | 1,320.00 |
| 10/22/2017 NHZ | REVIEW E-MAILS BY AND BETWEEN SPECIAL LITIGATION COUNSEL, THOMAS' COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING ADVERSARY PROCEEDING (.8) | 0.80 | 440.00 |
| 10/23/2017 NHZ | DOWNLOAD AND REVIEW THOMAS' EX PARTE MOTION (.4); TELECONFERENCE WITH TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING THOMAS' EX PARTE MOTION, LITIGATION STRATEGY, AND RELATED LEGAL ISSUES (.6); REVIEW DRAFT MOTION FOR WRIT OF ATTACHMENT (1.0); E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING MOTION FOR WRIT OF ATTACHMENT (.4); REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE WITH ATTACHED PLEADINGS FROM EARLIER STATE COURT LITIGATION INVOLVING INTELLECTUAL PROPERTY RELEVANT TO ADVERSARY PROCEEDING (1.1); E-MAILS TO AND FROM TRANSCRIPTION SERVICE AND DOWNLOAD AND REVIEW TRANSCRIPT OF SEPTEMBER 28, 2017 BANKRUPTCY COURT HEARING (1.0) | 4.50 | 2,475.00 |
| 10/25/2017 NHZ | DOWNLOAD AND REVIEW ENTERED ORDER APPROVING STIPULATION AUTHORIZING TRUSTEE TO REFUND EARNEST MONEY DEPOSIT AND E-MAILS TO AND FROM TRUSTEE REGARDING REFUND AND ENTERED ORDER (.4); TELECONFERENCE WITH AND E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING REFUND OF EARNEST MONEY DEPOSIT (.3); E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING MOTION FOR WRIT OF ATTACHMENT AND SUGGESTED REVISIONS AND COMMENTS (.3); E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING ADVERSARY PROCEEDING AND RELATED LEGAL ISSUES (.4); REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND THOMAS' COUNSEL REGARDING MOTION TO DISMISS, ADVERSARY PROCEEDING, AND RELATED LEGAL ISSUES (.2) | 1.60 | 880.00 |

Larry D. Simons, Chapter 7 Trustee

| | | Hours | Amount |
|---|---|---|---|
| 10/26/2017 NHZ | REVIEW E-MAIL FROM THOMAS' COUNSEL REGARDING LITIGATION MATTERS (.1); REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL WITH ATTACHED STATE COURT PLEADINGS AND REVIEW SAME (.9) | 1.00 | 550.00 |
| 10/27/2017 NHZ | REVIEW E-MAILS FROM THOMAS' COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING LITIGATION MATTERS AND REVIEW LENGTHY ATTACHMENTS (.6) | 0.60 | 330.00 |
| 10/30/2017 NHZ | TRAVEL TO AND FROM AND DELIVER BOX OF ESTATE RECORDS TO SPECIAL LITIGATION COUNSEL (1.0) | 1.00 | 550.00 |
| 10/31/2017 NHZ | DOWNLOAD AND REVIEW THOMAS' PLEADING REGARDING LITIGATION AND STAY AND CLERK'S DOCKET ENTRY REGARDING ERROR (.3); REVIEW E-MAILS BETWEEN THOMAS' COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING LITIGATION MATTERS AND REVIEW LENGTHY ATTACHMENT OF FIRST AMENDED COMPLAINT (.7) | 1.00 | 550.00 |
| 11/1/2017 NHZ | DOWNLOAD, REVIEW AND ANALYZE THOMAS' OBJECTIONS TO CERTAIN CLAIMS AND E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING OBJECTIONS (.6); REVIEW E-MAILS BETWEEN THOMAS' COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING LITIGATION MATTERS (.4); E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING TRUSTEE'S OPPOSITION TO THOMAS' MOTION TO DISMISS AND REVIEW AND REVISE ATTACHED DRAFT MOTION (1.2); TELECONFERENCE WITH TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING EX PARTE ISSUES, LITIGATION STRATEGY, ADVERSARY PROCEEDING, AND RELATED LEGAL ISSUES (.4) | 2.60 | 1,430.00 |
| 11/2/2017 NHZ | DOWNLOAD, REVIEW AND ANALYZE THOMAS' OBJECTIONS TO CERTAIN CLAIMS AND CALENDAR HEARING DATE ENTERED ON DOCKET BY CLERK (.3); E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING FINAL MOTION FOR WRIT OF ATTACHMENT AND APPLICATION FOR HEARING ON SHORTENED TIME AND REVIEW ATTACHED PLEADINGS (.4) | 0.70 | 385.00 |
| 11/3/2017 NHZ | REVIEW E-MAILS BY AND BETWEEN THOMAS' COUNSEL, COUNSEL FOR THOMAS WYLDE, AND TRUSTEE'S SPECIAL LITIGATION COUNSEL REGARDING IMPROPER DISCOVERY DEMANDS, VARIOUS LITIGATION ISSUES, AND ADVERSARY PROCEEDING (.4); E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL, TRUSTEE AND ESTATE ACCOUNTANT REGARDING FINANCIAL AND LEGAL ISSUES RELATED TO COUNTERCLAIM, AND ADVERSARY PROCEEDING (.4); TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL REGARDING PRE-PETITION DEBT ISSUES WITH DEBTOR RELATED TO RESPONDING TO COUNTERLCAIM FILED BY DEFENDANT THOMAS WYLDE (.6) | 1.40 | 770.00 |
| 11/4/2017 NHZ | REVIEW E-MAILS FROM THOMAS' COUNSEL, COUNSEL FOR THOMAS WYLDE, AND TRUSTEE REGARDING LICENSING AGREEMENT, PENDING STATE COURT LITIGATION, AND ADVERSARY PROCEEDING AND REVIEW AND ANALYZE ATTACHMENTS (.4) | 0.40 | 220.00 |

Larry D. Simons, Chapter 7 Trustee                                                    Page   52

|  |  | Hours | Amount |
|---|---|---|---|
| 11/5/2017 NHZ | REVIEW E-MAIL FROM THOMAS' COUNSEL REGARDING HEARING ON MOTION TO DISMISS AND ADVERSARY PROCEEDING, AND REVIEW AND ANALYZE ATTACHMENTS (.2); REVIEW E-MAIL FROM TRUSTEE REGARDING ADVERSARY PROCEEDING  (.1) | 0.30 | 165.00 |
| 11/6/2017 NHZ | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING COUNTER CLAIM, VARIOUS  DEBT OBLIGATIONS, LICENSING AGREEMENT, AND ADVERSARY PROCEEDING AND FORWARD CERTAIN RELATED DOCUMENTS (1.1); REVIEW E-MAILS FROM COUNSEL FOR THOMAS WYLDE AND THOMAS' COUNSEL REGARDING VARIOUS LITIGATION MATTERS(.8) | 1.90 | 1,045.00 |
| 11/7/2017 NHZ | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL TO ESTATE ACCOUNTANT REGARDING FINANCIAL INFORMATION AND DOCUMENTS RELATED TO ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 11/8/2017 NHZ | REVIEW PLEADINGS FILED BY THOMAS AND E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING SAME (.3) | 0.30 | 165.00 |
| 11/9/2017 NHZ | REVIEW COURT DOCKET ENTRY REGARDING DECEMBER 7, 2017 HEARING DATE AND E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE TO USE SAME HEARING DATE FOR RELATED MOTION (.2) | 0.20 | 110.00 |
| 11/10/2017 NHZ | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE, TRUSTEE, AND SPECIAL LITIGATION COUNSEL REGARDING SUBSTITUTION OF ATTORNEY FOR JENE PARK TO BE FILED BY ROSS GONZALEZ, ESQ., (.2); REVIEW E-MAILS BY SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING REQUESTS FOR FINANCIAL DOCUMENTS AND REPORTS FROM ESTATE ACCOUNTANT RELATED TO ADVERSARY PROCEEDING (.2) | 0.40 | 220.00 |
| 11/12/2017 NHZ | REVIEW AND DOWNLOAD SUBSTITUTION OF ATTORNEY FILED BY ROSS GONZALEZ, ESQ., ON BEHALF OF JENE PARK (.2); REVIEW E-MAIL FROM THOMAS' COUNSEL REGARDING DISCOVERY ISSUE AND E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING DISCOVERY ISSUE (.2) | 0.40 | 220.00 |
| 11/13/2017 NHZ | REVIEW E-MAILS BETWEEN ESTATE ACCOUNTANT AND SPECIAL LITIGATION COUNSEL AND REVIEW ATTACHED REPORTS RELATED TO ISSUES RAISED IN ADVERSARY PROCEEDING (1.0); REVIEW E-MAIL FROM THOMAS' COUNSEL REGARDING DEBTOR'S COMPUTERS THAT ARE ESTATE PROPERTY (.1) | 1.10 | 605.00 |
| 11/14/2017 NHZ | DOWNLOAD AND REVIEW PARK'S MOTION FOR PROTECTIVE ORDER AND RELATED PLEADINGS AND CALENDAR HEARING ON MOTION (.4); E-MAILS TO AND FROM THOMAS' COUNSEL REGARDING DEBTOR'S COMPUTERS THAT ARE ESTATE PROPERTY (.3); E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING RESPONSE TO THOMAS' COUNSEL REGARDING COMPUTERS (.2); E-MAILS TO AND FROM AUCTIONEER SPEAR REGARDING STATUS OF SALE OF PERSONAL PROPERTY AND EXCLUSION OF COMPUTERS AND STORAGE BY TRUSTEE (.4); E-MAILS FROM AND TO SPECIAL | 2.50 | 1,375.00 |

Larry D. Simons, Chapter 7 Trustee

| | | Hours | Amount |
|---|---|---|---|
| | LITIGATION COUNSEL AND REVIEW AND REVISE ATTACHED ANSWER TO COUNTERCLAIM OF THOMAS WYLDE IN ADVERSARY PROCEEDING (1.2) | | |
| 11/15/2017 NHZ | E-MAILS FROM AND TO THOMAS' COUNSEL REGARDING DISCOVERY ISSUES INVOLVING JOEL KEYSER AND DEBTOR'S TAX RETURNS AND FINANCIAL RECORDS (.3); E-MAILS FROM AND TO AND TELECONFERENCE WITH JOEL KEYSER, CPA REGARDING WORK AS FORMER CFO AND ACCOUNTANT FOR DEBTOR,  REQUEST FOR TAX RETURNS AND FINANCIAL RECORDS OF DEBTOR, AND RELATED ISSUES (.5); E-MAILS TO AND FROM AND TELECONFERENCE WITH MICHELLE CORRELL, ESQ., KEYSER'S COUNSEL REGARDING REQUEST BY TRUSTEE FOR FINANCIAL RECORDS AND TAX RETURNS OF DEBTOR TO BE DELIVERED TO TRUSTEE'S SPECIAL LITIGATION COUNSEL (.6); E-MAILS TO AND FROM THOMAS' COUNSEL AND KEYSER'S COUNSEL REGARDING PRODUCTION OF DEBTOR'S TAX RETURNS SEGREGATED FROM PERSONAL TAX RETURNS OF THOMAS AND RELATED LEGAL ISSUES (.4); E-MAILS TO AND FROM AUCTIONEER SPEAR AND TRUSTEE REGARDING REMAINING PERSONAL PROPERTY, THOMAS' RETRIEVAL OF PERSONAL ITEMS, ARCHIVAL PIECES SUBJECT TO LITIGATION, AND TRUSTEE TO TAKE POSSESSION OF COMPUTERS AND TABLETS (.5) | 2.30 | 1,265.00 |
| 11/16/2017 NHZ | PREPARE TRANSCRIPT REQUEST FOR HEARING IN ADVERSARY PROCEEDING (.1); E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING DISCOVERY DEMANDS SERVED BY THOMAS' COUNSEL INCLUDING NOTICE OF TAKING TRUSTEE'S DEPOSITION AND REVIEW SAME (.3) | 0.40 | 220.00 |
| 11/17/2017 NHZ | E-MAILS FROM AND TO THOMAS' COUNSEL, TRUSTEE, AND SPECIAL LITIGATION COUNSEL REGARDING IMPROPER DISCOVERY DEMANDS (.4); E-MAILS FROM AND TO KEYSER'S COUNSEL WITH THREE YEARS OF DEBTOR'S TAX RETURNS ATTACHED AND FORWARD TO TRUSTEE AND SPECIAL LITIGATION COUNSEL (.2); TELECONFERENCE WITH TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING IMPROPER DISCOVERY DEMANDS, OTHER LEGAL ISSUES IN ADVERSARY PROCEEDING, AND PENDING STATE COURT LITIGATION ISSUES, INCLUDING SCHEDULED DEPOSITIONS (.4); E-MAILS FROM AND TO AND TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING BANKRUPTCY COURT HEARING, THREATENING E-MAIL FROM THOMAS' COUNSEL, AND RELATED ISSUES IN ADVERSARY PROCEEDING (.5); REVIEW AUCTIONEER'S ONLINE WEBSITE FOR SALE OF ESTATE'S PERSONAL PROPERTY AND PREPARE E-MAIL TO TRUSTEE REGARDING TIMING OF AUCTION AND RELATED ISSUES REGARDING SALE (.4) | 1.90 | 1,045.00 |
| 11/20/2017 NHZ | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING LITIGATION MATTERS, TRUSTEE'S RESPONSE TO THOMAS' MOTION FOR SANCTIONS, AND RELATED ISSUES IN ADVERSARY PROCEEDING (.5) | 0.50 | 275.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/21/2017 | NHZ | REVIEW AND REVISE DRAFT OPPOSITION TO THOMAS' MOTION FOR SANCTIONS AND RETURN BY E-MAIL TO SPECIAL LITIGATION COUNSEL (1.2); REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING FINAL OPPOSITION AND SUPPORTING DOCUMENTS AND REVIEW SAME (.5); REVIEW E-MAILS BETWEEN THOMAS' COUNSEL AND KEYSER'S COUNSEL REGARDING SUBPOENA AND RELATED ISSUES (.5); REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING NOTICE OF STAY TO BE FILED IN STATE COURT ACTION AND REVIEW SAME (.3); REVIEW THREATENING E-MAILS FROM THOMAS' COUNSEL AND RESPONSIVE E-MAILS BY SPECIAL LITIGATION COUNSEL (.3) | 2.80 | 1,540.00 |
| 11/22/2017 | NHZ | DOWNLOAD AND REVIEW NOTICE OF LODGMENT OF ORDER DENYING MOTION TO DISMISS IN ADVERSARY PROCEEDING AND MULTIPLE PLEADINGS FILED IN MAIN CASE AND ADVERSARY PROCEEDING (1.0); REVIEW E-MAILS BETWEEN THOMAS' COUNSEL AND KEYSER'S COUNSEL REGARDING SUBPOENA AND RELATED ISSUES (.6); E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL REGARDING FILING OF NOTICE OF STAY IN STATE COURT, ADVERSARY PROCEEDING, DISTRICT COURT'S DENIAL OF MOTION TO LIFT STAY, AND RELATED LEGAL ISSUES (.4) | 2.00 | 1,100.00 |
| 11/23/2017 | NHZ | DOWNLOAD AND REVIEW PLEADINGS FILED BY THOMAS WYLDE AND THOMAS (.2) | 0.20 | 110.00 |
| 11/27/2017 | NHZ | DOWNLOAD AND REVIEW TRANSCRIPT OF HEARING IN ADVERSARY PROCEEDING HELD NOVEMBER 16, 2017 (1.0); E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING VARIOUS LITIGATION ISSUES, ADVERSARY PROCEEDING, AND RELATED LEGAL ISSUES (1.0); TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING LITIGATION ISSUES, STRATEGY TO RESPOND TO THOMAS' MOTIONS FOR ABSTENTION AND REMOVAL OF TRUSTEE, AND DIVISION OF TASKS TO PREPARE OPPOSITIONS (1.3) | 3.30 | 1,815.00 |
| 11/28/2017 | NHZ | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING DISTRICT COURT'S ORDER DENYING MOTION TO LIFT STAY, THOMAS' REFILING OF CERTAIN MOTIONS, AND RELATED LITIGATION ISSUES (.4) | 0.40 | 220.00 |
| 11/29/2017 | NHZ | DOWNLOAD AND REVIEW MULTIPLE PLEADINGS FILED BY THOMAS AND REVIEW CLERK'S ENTRIES ON DOCKET RELATED TO FILING ERRORS BY THOMAS' COUNSEL (1.0); REVIEW E-MAILS BETWEEN THOMAS' COUNSEL AND KEYSER'S COUNSEL REGARDING SUBPOENA AND RELATED ISSUES (.2); REVIEW E-MAILS FROM THOMAS' COUNSEL REGARDING NOTICE OF BANKRUPTCY FILED IN STATE COURT ACTION (.2); E-MAILS TO AND FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING LITIGATION ISSUES, PREPARATION FOR HEARINGS NOTICED FOR DECEMBER, VARIOUS MOTIONS FILED BY THOMAS, ADVERSARY PROCEEDING, AND RELATED LEGAL ISSUES (1.0); E-MAILS FROM AND TO SPECIAL LITIGATION | 3.20 | 1,760.00 |

Larry D. Simons, Chapter 7 Trustee

Page    55

| | | Hours | Amount |
|---|---|---|---|
| | COUNSEL REGARDING REPLY TO OPPOSITION TO MOTION FOR WRIT OF ATTACHMENT, REVIEW AND COMMENT ON ATTACHED REPLY (.8) | | |
| 11/30/2017 NHZ | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING FINALIZING REPLY TO OPPOSITION TO MOTION FOR WRIT OF ATTACHMENT (.1); REVIEW E-MAIL FROM TRUSTEE TO OUST REGARDING CASE STATUS AND PREPARE E-MAIL TO TRUSTEE REGARDING SAME (.2); E-MAIL FROM COUNSEL FOR THOMAS WYLDE WITH ATTACHED OPPOSITION TO OBJECTION TO CLAIM NO. 9 AND REVIEW ATTACHED PLEADING (.3) | 0.60 | 330.00 |
| 12/1/2017 NHZ | DOWNLOAD AND REVIEW VARIOUS PLEADINGS RELATED TO CLAIM OBJECTIONS, ADVERSARY PROCEEDING, AND OTHER MATTERS (.6) | 0.60 | 330.00 |
| 12/2/2017 NHZ | DOWNLOAD AND REVIEW PLEADING RELATED TO CLAIM OBJECTION AND REVIEW DOCKET ENTRIES REGARDING HEARINGS SET ON OTHER MOTIONS AND CALENDAR (.2) | 0.20 | 110.00 |
| 12/4/2017 NHZ | E-MAILS TO AND FROM AND TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING CONSENT TO PRODUCTION OF DEBTOR'S TAX RETURNS BY FORMER CFO KEYSER (.3); REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL AND ATTACHED DRAFT STATUS REPORT(.2) | 0.50 | 275.00 |
| 12/5/2017 NHZ | E-MAIL FROM TRUSTEE REGARDING COURT'S TENTATIVE RULING FOR HEARINGS ON DECEMBER 7, 2017 (.1) | 0.10 | 55.00 |
| 12/6/2017 NHZ | E-MAILS TO AND FROM AUCTIONEER SPEAR, SPECIAL LITIGATION COUNSEL, AND TRUSTEE REGARDING STATUS OF AUCTION OF PERSONAL PROPERTY, NOTICE TO BE SERVED FOR AUCTION CLOSING DATE (.2); E-MAIL FROM SPECIAL LITIGATION COUNSEL REGARDING OPPOSITION TO THOMAS' ABSTENTION MOTION AND REVIEW AND REVISE ATTACHED DRAFT OPPOSITION (1.0); RESEARCH AND DRAFT OPPOSITION TO MOTION TO REMOVE TRUSTEE (4.0) | 5.20 | 2,860.00 |
| 12/7/2017 NHZ | FINALIZE OPPOSITION TO MOTION TO REMOVE TRUSTEE WITH SUPPORTING DECLARATION, EXHIBITS, AND EVIDENTIARY OBJECTIONS TO DECLARATIONS IN SUPPORT OF MOTION TO REMOVE TRUSTEE (3.2);  CIRCULATE OPPOSITION BY E-MAIL TO TRUSTEE AND SPECIAL LITIGATION COUNSEL FOR COMMENT AND REVIEW RESPONSIVE E-MAILS (.2);  ATTEND BANKRUPTCY COURT HEARING VIA COURT CALL (1.6); E-MAILS FROM AND TO ROSS GONZALEZ, ESQ., COUNSEL FOR JENE PARK, REGARDING RESULTS OF HEARING (.2) | 5.20 | 2,860.00 |
| 12/8/2017 NHZ | REVIEW DOCKET ENTRIES REGARDING DENIAL OF MOTIONS (.1) | 0.10 | 55.00 |
| 12/10/2017 NHZ | REVIEW DOCKET ENTRIES REGARDING TRANSCRIPT REQUEST AND NOTICE OF LODGED ORDER (.1) | 0.10 | 55.00 |
| 12/12/2017 NHZ | E-MAIL FROM SPECIAL LITIGATION COUNSEL WITH LODGED ORDER ATTACHED (.1); E-MAIL FROM SPECIAL LITIGATION COUNSEL WITH OBJECTION TO NOTICE OF TRUSTEE'S DEPOSITION ATTACHED (.1); E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING ADVERSARY PROCEEDING AND CONTINUING STATUS CONFERENCE (.2) | 0.40 | 220.00 |

Larry D. Simons, Chapter 7 Trustee                                              Page   56

|            |     |                                                                                                                                                                                                                                                                                                                                                                                           | Hours | Amount |
|------------|-----|---|---|---|
| 12/13/2017 | NHZ | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL REGARDING CERTAIN ISSUES IN ADVERSARY PROCEEDING (.2); REVIEW E-MAILS BETWEEN COUNSEL FOR THOMAS WYLDE AND THOMAS' COUNSEL REGARDING DISPUTED LITIGATION ISSUES (.2); REVIEW E-MAILS AMONG COUNSEL REGARDING STIPULATION TO CONTINUE FINAL STATUS CONFERENCE IN STATE COURT CASE (.2); REVIEW TRANSCRIPT FROM HEARING ON DECEMBER 7, 2017 (1.0) | 1.60 | 880.00 |
| 12/18/2017 | NHZ | E-MAIL TO TRUSTEE REGARDING ADDITIONAL NOTICE OF SALE TO BE FILED AND SERVED TO ALLOW JANUARY CLOSING DATE FOR AUCTION OF PERSONAL PROPERTY (.1); E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL REGARDING COURT'S CONTINUANCE OF STATUS CONFERENCE DATE IN ADVERSARY PROCEEDING AND CALENDAR NEW DATE (.1) | 0.20 | 110.00 |
| 12/20/2017 | NHZ | DOWNLOAD AND REVIEW ENTERED ORDER DENYING THOMAS' MOTION (.1); E-MAILS FROM AND TO AND TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL REGARDING FACTS ABOUT INVENTORY OF GARMENTS RELATED TO TRUSTEE'S ANSWER TO COUNTERCLAIM (.4); E-MAILS FROM AND TO TRUSTEE REGARDING ADDITIONAL NOTICE OF SALE TO PERMIT CLOSING OF AUCTION IN JANUARY (.1) | 0.60 | 330.00 |
| 12/27/2017 | NHZ | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE AND TRUSTEE REGARDING VOLUMINOUS PLEADINGS AND EXHBITS IN THOMAS' DISTRICT COURT RICO ACTION (.2) | 0.20 | 110.00 |
| 12/28/2017 | NHZ | DOWNLOAD AND REVIEW THOMAS' OPPOSITION TO PARK'S MOTION FOR PROTECTIVE ORDER (.1) | 0.10 | 55.00 |
| 12/29/2017 | NHZ | REVIEW AUCTIONEER'S ON-LINE NOTICE OF CLOSING DATE FOR AUCTION OF PERSONAL PROPERTY AND FORWARD TO TRUSTEE (.1) | 0.10 | 55.00 |
| 12/30/2017 | NHZ | DOWNLOAD AND REVIEW PLEADINGS RELATED TO PARK'S MOTION FOR PROTECTIVE ORDER (.1) | 0.10 | 55.00 |
| 1/5/2018 | NHZ | DOWNLOAD AND REVIEW TRANSCRIPT OF AUGUST 24, 2017 HEARING AND FORWARD TO SPECIAL LITIGATION COUNSEL AND TRUSTEE (.4); E-MAILS TO AND FROM AUCTIONEER SPEAR AND TRUSTEE REGARDING CLOSE OF AUCTION, RESULTS, REMAINING ITEMS, AUCTIONEER'S REPORT AND RELATED ISSUES (.3) | 0.70 | 385.00 |
| 1/6/2018 | NHZ | DOWNLOAD AND REVIEW PARK'S REPLY TO THOMAS' OPPOSITION TO PARK'S MOTION FOR PROTECTIVE ORDER (.2) | 0.20 | 110.00 |
| 1/8/2018 | NHZ | E-MAILS FROM AND TO TRUSTEE REGARDING CLOSE OF AUCTION AND RESULTS (.1) | 0.10 | 55.00 |
| 1/11/2018 | NHZ | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING SEGREGATED ARCHIVAL PIECES AND STORAGE LOCATION (.1); PREPARE AND TRANSMIT CERTAIN ELECTRONIC RECORDS TO SPECIAL LITIGATION COUNSEL AND E-MAIL TO SPECIAL LITIGATION COUNSEL REGARDING SAME (.2); TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL REGARDING VARIOUS LITIGATION MATTERS, INCLUDING STATUS OF DISCOVERY AND DISPUTES IN BANKRUPTCY AND STATE COURT (.3) | 0.60 | 330.00 |

| | | Hours | Amount |
|---|---|---|---|
| 1/12/2018 NHZ | REVIEW DOCKET ENTRY REGARDING CONTINUED HEARING AND E-MAILS TO AND FROM PARK'S COUNSEL AND SPECIAL LITIGATION COUNSEL REGARDING HEARING ON PARK'S MOTION FOR PROTECTIVE ORDER AND RELATED ISSUES (.2) | 0.20 | 110.00 |
| 1/13/2018 NHZ | REVIEW DOCKET ENTRIES REGARDING CONTINUED HEARINGS ON VARIOUS PENDING MATTERS AND CALENDAR (.1) | 0.10 | 55.00 |
| 1/15/2018 NHZ | E-MAILS FROM AND TO AUCTIONEER SPEAR, TRUSTEE, AND SPECIAL LITIGATION COUNSEL REGARDING AUCTIONEER'S EXPENSE INVOICES, REMAINING PERSONAL PROPERTY, FUTURE ON-LINE AUCTION AND PENDING DISPUTE OVER OWNERSHIP OF ARCHIVES, AUCTIONEER'S STATEMENT AND REVIEW ATTACHED STATEMENT (.3) | 0.30 | 165.00 |
| 1/24/2018 NHZ | E-MAILS TO AND FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL AND FORWARD STATE COURT PLEADING FROM COUNSEL FOR THOMAS WYLDE REGARDING PENDING STATE COURT CASE AND STATUS CONFERENCE (.2) | 0.20 | 110.00 |
| 1/25/2018 NHZ | E-MAILS FROM AND TO AND TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL REGARDING RESULTS OF STATUS CONFERENCE IN STATE COURT CASE AND RELATED LEGAL ISSUES (.3) | 0.30 | 165.00 |
| 1/29/2018 NHZ | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL, THOMAS' COUNSEL, AND COUNSEL FOR THOMAS WYLDE REGARDING INITIAL MEETING OF COUNSEL AND STATUS CONFERENCE IN ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 1/30/2018 NHZ | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL, THOMAS' COUNSEL, AND COUNSEL FOR THOMAS WYLDE REGARDING INITIAL MEETING OF COUNSEL AND STATUS CONFERENCE IN ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 2/6/2018 NHZ | REVIEW E-MAILS FROM COUNSEL FOR THOMAS WYLDE REGARDING LITIGATION ISSUES AND FORWARD TO SPECIAL LITIGATION COUNSEL AND TRUSTEE (.1); E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING EXAMINATION OF BOXES OF DEBTOR'S RECORDS, INITIAL MEETING OF COUNSEL AND STATUS CONFERENCE IN ADVERSARY PROCEEDING (.2) | 0.30 | 165.00 |
| 2/7/2018 NHZ | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING ARCHIVED PIECES THAT ARE SUBJECT OF ADVERSARY PROCEEDING (.1); REVIEW E-MAIL FROM SPECIAL COUNSEL REGARDING INITIAL MEETING OF COUNSEL AND STATUS CONFERENCE IN ADVERSARY PROCEEDING (.1); TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL REGARDING ADVERSARY PROCEEDING AND RELATED LEGAL ISSUES (.2) | 0.40 | 220.00 |
| 2/8/2018 NHZ | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING AUCTIONEER'S SALE REPORT, ARCHIVED PIECES THAT ARE SUBJECT OF ADVERSARY PROCEEDING, INITIAL MEETING OF COUNSEL, AND RELATED ISSUES IN ADVERSARY PROCEEDING (.2); E-MAIL TO AUCTIONEER SPEAR REGARDING AUCTIONEER'S REPORT AND RELATED ISSUES REGARDING REMAINING PERSONAL PROPERTY AND PENDING ADVERSARY PROCEEDING(.1) | 0.30 | 165.00 |

Larry D. Simons, Chapter 7 Trustee    Page   58

| | | Hours | Amount |
|---|---|---|---|
| 2/9/2018 NHZ | E-MAILS FROM AND TO AUCTIONEER SPEAR REGARDING AUCTIONEER'S REPORT AND RELATED ISSUES REGARDING REMAINING PERSONAL PROPERTY AND REVIEW ATTACHED DETAILED REPORT (.3) | 0.30 | 165.00 |
| 2/15/2018 NHZ | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO THOMAS' COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING STATUS REPORT IN ADVERSARY PROCEEDING AND REVIEW ATTACHED DRAFT (.1) | 0.10 | 55.00 |
| 2/16/2018 NHZ | DOWNLOAD AND REVIEW RECENT PLEADINGS IN ADVERSARY PROCEEDING AND MAIN CASE (.2) | 0.20 | 110.00 |
| 2/20/2018 NHZ | DOWNLOAD AND REVIEW RECENT PLEADINGS TO WITHDRAW SUBPOENA (.1) | 0.10 | 55.00 |
| 2/21/2018 NHZ | DOWNLOAD AND REVIEW RECENT PLEADING TO WITHDRAW MOTION FOR PROTECTIVE ORDER RELATED TO SUBPOENA (.1) | 0.10 | 55.00 |
| 2/27/2018 NHZ | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL REGARDING INVENTORY OF DEBTOR'S FILE BOXES AND INITIAL DISCLOSURES (.1) | 0.10 | 55.00 |
| 2/28/2018 NHZ | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING INVENTORY OF DEBTOR'S FILE BOXES AND INITIAL DISCLOSURES AND REVIEW AND ANALYZE ATTACHMENTS RELATED TO FILE INVENTORY AND INITIAL DISCLOSURES (.3); REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE WITH ATTACHED INITIAL DISCLOSURES IN ADVERSARY PROCEEDING (.1); TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL REGARDING ADDITIONAL WITNESSES FOR INITIAL DISCLOSURES IN ADVERSARY PROCEEDING (.3) | 0.70 | 385.00 |
| 3/5/2018 NHZ | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL, TRUSTEE AND ESTATE ACCOUNTANT RELATED TO DEBTOR'S BOOKS AND RECORDS RELATED TO ADVERSARY PROCEEDING (.2) | 0.20 | 110.00 |
| 3/6/2018 NHZ | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL AND THOMAS' COUNSEL REGARDING DEBTOR'S COMPUTERS AND IPADS RELATED TO ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 3/7/2018 NHZ | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND ESTATE ACCOUNTANT RELATED TO DEBTOR'S BOOKS AND RECORDS RELATED TO ADVERSARY PROCEEDING (.1); REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO THOMAS' COUNSEL REGARDING DEBTOR'S COMPUTERS AND IPADS RELATED TO ADVERSARY PROCEEDING (.1); REVIEW E-MAIL FROM TRUSTEE TO AUCTIONEER SPEAR REGARDING AUCTION PROCEEDS, EXPENSES AND RELATED ISSUES REGARDING AUCTION OF PERSONAL PROPERTY (.1) | 0.30 | 165.00 |
| 3/8/2018 NHZ | TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL REGARDING DEBTOR'S COMPUTERS AND IPADS RELATED TO ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 3/9/2018 NHZ | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL REGARDING DISCOVERY AND RELATED ISSUES IN ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |

Larry D. Simons, Chapter 7 Trustee

Page    59

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/10/2018 | NHZ | E-MAILS TO SPECIAL LITIGATION COUNSEL REGARDING DEBTOR'S COMPUTERS AND IPADS AND OTHER ISSUES RELATED TO ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 3/12/2018 | NHZ | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL REGARDING FINANCIAL RECORDS, DEBTOR'S COMPUTERS AND IPADS, AND OTHER ISSUES RELATED TO ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 3/16/2018 | NHZ | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND ESTATE ACCOUNTANT REGARDING FINANCIAL RECORDS AND OTHER ISSUES RELATED TO ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 3/21/2018 | NHZ | E-MAILS TO AND FROM TRUSTEE REGARDING FINALIZING AUCTIONEER'S REPORT OF SALE TO FILE WITH COURT (.1); E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE RELATED TO ADVERSARY PROCEEDING (.1) | 0.20 | 110.00 |
| 3/22/2018 | NHZ | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO COUNSEL FOR THOMAS WYLDE REGARDING PASSWORDS TO COMPUTERS AND IPADS RELATED TO ADVERSARY PROCEEDING (.1); TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING REQUEST BY COUNSEL FOR THOMAS WYLDE FOR INFORMATION FROM ESTATE ACCOUNTANT RELATED TO LITIGATION AND ADVERSARY PROCEEDING (.3) | 0.40 | 220.00 |
| 3/23/2018 | NHZ | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND AUCTIONEER SPEAR REGARDING INFORMATION ON ARCHIVAL PIECES RELATED TO MOTION FOR SUMMARY JUDGMENT IN ADVERSARY PROCEEDING (.3) | 0.30 | 165.00 |
| 3/26/2018 | NHZ | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE TO SPECIAL LITIGATION COUNSEL REGARDING LITIGATION DOCUMENTS (.1) | 0.10 | 55.00 |
| 3/27/2018 | NHZ | E-MAILS FROM AND TO AUCTIONEER SPEAR REGARDING DISPUTED ARCHIVAL PIECES IN STORAGE THAT ARE SUBJECT OF ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 3/28/2018 | NHZ | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL REGARDING INFORMATION FROM AUCTIONEER SPEAR REGARDING DISPUTED ARCHIVAL PIECES IN STORAGE THAT ARE SUBJECT OF ADVERSARY PROCEEDING (.2); E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING TAX RETURNS, BOOKS AND RECORDS, REQUEST FOR DOCUMENTS BY COUNSEL FOR THOMAS WYLDE (.3) | 0.50 | 275.00 |
| 3/29/2018 | NHZ | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL, ESTATE ACCOUNTANT, AND TRUSTEE REGARDING TAX RETURNS, BOOKS AND RECORDS, AND RELATED ISSUES IN ADVERSARY PROCEEDING (.2) | 0.20 | 110.00 |
| 3/30/2018 | NHZ | DOWNLOAD AND REVIEW TRUSTEE'S CASH DISBURSEMENTS MOTION RELATED TO LITIGATION COSTS (.1); REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL REGARDING DISCOVERY AND ADVERSARY PROCEEDING ISSUES WITH EXTENSIVE ATTACHMENTS TO REVIEW (.3); REVIEW E-MAIL FROM TRUSTEE TO AUCTIONEER SPEAR REGARDING SALE PROCEEDS FROM AUCTION OF PERSONAL PROPERTY (.1) | 0.50 | 275.00 |

Larry D. Simons, Chapter 7 Trustee

| | | Hours | Amount |
|---|---|---|---|
| 4/2/2018 NHZ | DOWNLOAD AND REVIEW OPPOSITION TO TRUSTEE'S CASH DISBURSEMENTS MOTION (.2); E-MAILS FROM AND TO TRUSTEE'S STAFF REGARDING HEARING DATE TO BE NOTICED AND CALENDAR SAME (.2) | 0.40 | 220.00 |
| 4/3/2018 NHZ | DOWNLOAD AND REVIEW NOTICE OF HEARING ON TRUSTEE'S CASH DISBURSEMENTS MOTION (.1) | 0.10 | 55.00 |
| 4/6/2018 NHZ | REVIEW E-MAIL FROM TRUSTEE TO AUCTIONEER SPEAR REGARDING ESTATE CHECK FOR PAYMENT OF AUCTIONEER'S EXPENSES (.1) | 0.10 | 55.00 |
| 4/9/2018 NHZ | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING LICENSE AGREEMENTS AND RELATED ISSUES IN ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 4/10/2018 NHZ | TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING LITIGATION AND STRATEGY ISSUES IN ADVERSARY PROCEEDING (.7); E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL REGARDING SETTLEMENT CONFERENCE CALL WITH COUNSEL FOR THOMAS WYLDE AND VARIOUS LITIGATION ISSUES (.1) | 0.80 | 440.00 |
| 4/11/2018 NHZ | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING MOTION FOR SUMMARY JUDGMENT, SUPPORTING DECLARATIONS, AND RELATED DOCUMENTS AND REVIEW AND ANALYZE SAME (1.5) | 1.50 | 825.00 |
| 4/12/2018 NHZ | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING THREATENING E-MAIL FROM THOMAS' COUNSEL AND POSSIBLE REFERRAL TO OUST AND LAW ENFORCEMENT (.2); TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL REGARDING THREATS ON TRUSTEE AND COUNSEL MADE BY BILLER, THOMAS' COUNSEL (.4); TELECONFERENCE WITH TRUSTEE REGARDING THREATS ON TRUSTEE AND COUNSEL MADE BY BILLER, THOMAS' COUNSEL, AND REFERRAL TO BE MADE TO OUST AND LAW ENFORCEMENT (.3); REVIEW E-MAIL FROM TRUSTEE TO OUST REGARDING THREATS ON TRUSTEE AND COUNSEL MADE BY BILLER, THOMAS' COUNSEL (.1) | 1.00 | 550.00 |
| 4/13/2018 NHZ | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO ESTATE ACCOUNTANT RELATED TO DECLARATION IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT IN ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 4/16/2018 NHZ | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL REGARDING DEBTOR'S LEGAL FILES HELD BY FORMER CORPORATE COUNSEL AND ASSERTION OF PRIVILEGE RELATED TO ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 4/17/2018 NHZ | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING DEBTOR'S LEGAL FILES HELD BY FORMER CORPORATE COUNSEL AND ASSERTION OF PRIVILEGE RELATED TO ADVERSARY PROCEEDING (.2); REVIEW E-MAILS FROM THOMAS' COUNSEL AND DEBTOR'S FORMER CORPORATE COUNSEL REGARDING DEMAND BY THOMAS' COUNSEL FOR DEBTOR'S LEGAL FILES (.2); TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING DEMANDS BY BILLER, THOMAS' COUNSEL, FOR | 1.70 | 935.00 |

Larry D. Simons, Chapter 7 Trustee                                                                  Page    61

|  |  | Hours | Amount |
|---|---|---|---|
|  | LEGAL FILES HELD BY DEBTOR'S FORMER CORPORATE COUNSEL, CASE STRATEGY AND OTHER LEGAL ISSUES RELATED TO ADVERSARY PROCEEDING (.9); REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO DEBTOR'S FORMER CORPORATE COUNSEL REGARDING ASSERTION BY TRUSTEE OF ATTORNEY-CLIENT PRIVILEGE RELATED TO LEGAL FILES AND REPLY E-MAILS BY THOMAS' COUNSEL AND DEBTOR'S FORMER CORPORATE COUNSEL  (.2); REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL, THOMAS' COUNSEL, AND COUNSEL FOR THOMAS WYLDE REGARDING COMPUTERS, DOCUMENTS, AND RELATED LEGAL ISSUES IN ADVERSARY PROCEEDING (.2) |  |  |
| 4/18/2018  NHZ | REVIEW NEW DOCKET ENTRIES REGARDING HEARING DATE AND TRANSCRIPT REQUEST (.1); REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO THOMAS' COUNSEL REGARDING PRODUCTION OF DOCUMENTS, STIPULATED PROTECTIVE ORDER, AND ADVERSARY PROCEEDING (.1) | 0.20 | 110.00 |
| 4/20/2018  NHZ | DOWNLOAD AND REVIEW ADDITIONAL PLEADINGS FILED BY THOMAS IN MAIN CASE (.1) | 0.10 | 55.00 |
| 4/21/2018  NHZ | DOWNLOAD AND REVIEW DECLARATION FILED BY TRUSTEE RELATED TO RESULTS OF FIRST AUCTION AND AUCTIONEER'S REPORT (.1) | 0.10 | 55.00 |
| 4/22/2018  NHZ | DOWNLOAD AND REVIEW SUPPLEMENTAL DECLARATION FILED BY THOMAS IN OPPOSITION TO TRUSTEE'S CASH DISBURSEMENTS MOTION (.1) | 0.10 | 55.00 |
| 4/23/2018  NHZ | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL REGARDING PRODUCTION OF DOCUMENTS, STIPULATED PROTECTIVE ORDER, AND ADVERSARY PROCEEDING , AND REVIEW ATTACHED STIPULATION (.3) | 0.30 | 165.00 |
| 4/24/2018  NHZ | REVIEW E-MAILS AMONG COUNSEL REGARDING PRODUCTION OF DOCUMENTS, STIPULATED PROTECTIVE ORDER, AND ADVERSARY PROCEEDING (.3); REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING DISCOVERY REQUESTS AND RESPONSES AND RELATED LEGAL ISSUES IN ADVERSARY PROCEEDING (.3) | 0.60 | 330.00 |
| 4/25/2018  NHZ | REVIEW E-MAIL FROM TRUSTEE REGARDING REPLY TO THOMAS' OPPOSITION TO TRUSTEE'S CASH DISBURSEMENTS MOTION AND REVIEW DRAFT REPLY ATTACHED (.2) | 0.20 | 110.00 |
| 4/26/2018  NHZ | DOWNLOAD AND REVIEW AMENDED CLAIM NO. 11 AND THOMAS' STATUS REPORT FOR HEARING ON CASH DISBURSEMENTS MOTION (.2) | 0.20 | 110.00 |
| 4/27/2018  NHZ | DOWNLOAD AND REVIEW TRUSTEE'S REPLY TO THOMAS' OPPOSITION TO TRUSTEE'S CASH DISBURSEMENTS MOTION (.2) | 0.20 | 110.00 |
| 5/1/2018  NHZ | REVIEW E-MAILS WITH ATTACHED LITIGATION DOCUMENTS FROM COUNSEL FOR THOMAS WYLDE (.2); E-MAILS TO AND FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING TRUSTEE'S DEPOSITION, DISCOVERY AND LITIGATION ISSUES, AND STATUS OF TRUSTEE'S CASH DISBURSEMENTS MOTION (.4); REVIEW E-MAIL FROM SPECIAL | 0.80 | 440.00 |

Larry D. Simons, Chapter 7 Trustee

| | | Hours | Amount |
|---|---|---|---|
| | LITIGATION COUNSEL REGARDING STIPULATED PROTECTIVE ORDER (.1); REVIEW COURT'S TENTATIVE RULING FOR HEARING ON TRUSTEE'S CASH DISBURSEMENTS MOTION (.1) | | |
| 5/3/2018 NHZ | DOWNLOAD AND REVIEW BILLER DECLARATION REGARDING TRUSTEE'S CASH DISBURSEMENTS MOTION FILED BY THOMAS (.2); PREPARE TRANSCRIPT REQUEST FOR HEARING ON TRUSTEE'S MOTION FOR CASH DISBURSEMENTS (.1) | 0.30 | 165.00 |
| 5/4/2018 NHZ | DOWNLOAD AND REVIEW NOTICE OF LODGMENT OF ORDER APPROVING TRUSTEE'S CASH DISBURSEMENTS MOTION (.1); E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING OPPOSITION TO THOMAS' MOTION FOR SUMMARY JUDGMENT, LITIGATION STRATEGY, AND RELATED LEGAL ISSUES IN ADVERSARY PROCEEDING AND REVIEW ATTACHED DRAFT (1.5) | 1.60 | 880.00 |
| 5/5/2018 NHZ | REVIEW COURT'S DOCKET ENTRY THAT TRUSTEE'S CASH DISBURSEMENTS MOTION GRANTED (.1) | 0.10 | 55.00 |
| 5/9/2018 NHZ | DOWNLOAD AND REVIEW PLEADINGS BY TRUSTEE AND THOMAS WYLDE IN OPPOSITION TO THOMAS' MOTION FOR SUMMARY JUDGMENT (1.0) | 1.00 | 550.00 |
| 5/10/2018 NHZ | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING REPLY TO OPPOSITION BY THOMAS TO TRUSTEE'S MOTION FOR SUMMARY JUDGMENT, LITIGATION STRATEGY, AND RELATED LEGAL ISSUES IN ADVERSARY PROCEEDING AND REVIEW ATTACHED DRAFT (1.0) | 1.00 | 550.00 |
| 5/15/2018 NHZ | DOWNLOAD AND REVIEW ENTERED ORDER ON TRUSTEE'S CASH DISBURSEMENTS MOTION AND BRIEF FILED BY THOMAS WYLDE RELATED TO ASSIGNED DEBT THAT IS SUBJECT OF CLAIM (.1); REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO TRUSTEE REGARDING EXPENSE RELATED TO ADVERSARY PROCEEDING THAT IS SUBJECT OF CASH DISBURSEMENTS MOTION (.1) | 0.20 | 110.00 |
| 5/17/2018 NHZ | DOWNLOAD AND REVIEW PLEADING FILED IN MAIN CASE (.1) | 0.10 | 55.00 |
| 5/18/2018 NHZ | DOWNLOAD AND REVIEW PLEADING FILED IN MAIN CASE (.1) | 0.10 | 55.00 |
| 5/21/2018 NHZ | REVIEW E-MAIL FROM DEBTOR'S FORMER CORPORATE COUNSEL REGARDING THOMAS' SUBPOENA FOR DEBTOR'S LEGAL FILES (.1) | 0.10 | 55.00 |
| 5/22/2018 NHZ | REVIEW E-MAIL FROM THOMAS' COUNSEL REGARDING SUBPOENA SERVED ON DEBTOR'S FORMER CORPORATE COUNSEL FOR DEBTOR'S LEGAL FILES (.1); E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING SUBPOENA AND REVIEW ATTACHED DRAFT OBJECTION (.2) | 0.30 | 165.00 |
| 5/23/2018 NHZ | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO DEBTOR'S FORMER CORPORATE COUNSEL WITH ATTACHED CORRESPONDENCE AND OBJECTION RELATED TO THOMAS' SUBPOENA FOR DEBTOR'S LEGAL FILES (.1); REVIEW E-MAILS FROM THOMAS' COUNSEL REGARDING SUBPOENA AND TRUSTEE'S OBJECTION WITH ATTACHMENT (.2) | 0.30 | 165.00 |

Larry D. Simons, Chapter 7 Trustee

| | | Hours | Amount |
|---|---|---|---|
| 5/24/2018 NHZ | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING DRAFT CORRESPONDENCE RESPONDING TO E-MAILS FROM THOMAS' COUNSEL REGARDING SUBPOENA OF DEBTOR'S LEGAL FILES AND REVIEW AND REVISE ATTACHED DRAFT (.2) | 0.20 | 110.00 |
| 5/25/2018 NHZ | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO DEBTOR'S FORMER CORPORATE COUNSEL WITH ATTACHED CORRESPONDENCE RELATED TO THOMAS' SUBPOENA FOR DEBTOR'S LEGAL FILES (.1); REVIEW E-MAILS BETWEEN THOMAS' COUNSEL AND SPECIAL LITIGATION COUNSEL REGARDING SUBPOENA AND TRUSTEE'S OBJECTION (.1); REVIEW E-MAIL FROM DEBTOR'S FORMER CORPORATE COUNSEL REGARDING SUBPOENA AND TRUSTEE'S OBJECTION (.1) | 0.30 | 165.00 |
| 5/26/2018 NHZ | REVIEW E-MAIL FROM THOMAS' COUNSEL REGARDING THOMAS' SUBPOENA FOR DEBTOR'S LEGAL FILES AND PREPARE E-MAIL TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING OBJECTION (.2) | 0.20 | 110.00 |
| 5/29/2018 NHZ | REVIEW E-MAILS FROM THOMAS' COUNSEL, SPECIAL LITIGATION COUNSEL AND DEBTOR'S FORMER CORPORATE COUNSEL REGARDING THOMAS' SUBPOENA FOR DEBTOR'S LEGAL FILES AND TRUSTEE'S OBJECTION (.2) | 0.20 | 110.00 |
| 5/30/2018 NHZ | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING DISCOVERY, IMAGING HARD DRIVES, AND RELATED LITIGATION AND LEGAL ISSUES IN ADVERSARY PROCEEDING (.2); REVIEW E-MAILS FROM DEBTOR'S FORMER CORPORATE COUNSEL, THOMAS' COUNSEL, AND COUNSEL FOR THOMAS WYLDE REGARDING DEBTOR'S LEGAL FILES IN POSSESSION OF DEBTOR'S FORMER CORPORATE COUNSEL AND RELATED ISSUES IN ADVERSARY PROCEEDING (.2); E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING STATUS REPORT AND PROPOSAL FOR RESOLUTION OF DISCOVERY DISPUTE (.2) | 0.60 | 330.00 |
| 6/1/2018 NHZ | REVIEW E-MAIL FROM TRUSTEE TO SPECIAL LITIGATION COUNSEL APPROVING PROPOSAL FOR RESOLUTION OF DISCOVERY DISPUTE (.1) | 0.10 | 55.00 |
| 6/5/2018 NHZ | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO TRUSTEE REGARDING REVIEW OF DEPOSITION TRANSCRIPT (.1) | 0.10 | 55.00 |
| 6/6/2018 NHZ | REVIEW E-MAILS FROM DEBTOR'S FORMER CORPORATE COUNSEL AND THOMAS' COUNSEL REGARDING STATUS OF DISCOVERY DISPUTE AND DEBTOR'S LEGAL FILES (.1) | 0.10 | 55.00 |
| 6/13/2018 NHZ | REVIEW TRANSCRIPT OF MAY 3, 2018 HEARING ON TRUSTEE'S CASH DISBURSEMENTS MOTION AND FORWARD TO TRUSTEE AND SPECIAL LITIGATION COUNSEL (.5) | 0.50 | 275.00 |
| 6/14/2018 NHZ | DOWNLOAD AND REVIEW ENTERED ORDER DENYING THOMAS' MOTION FOR PROTECTIVE ORDER AND DOCKET ENTRY REGARDING VACATED HEARING (.1) | 0.10 | 55.00 |

Larry D. Simons, Chapter 7 Trustee

| | | Hours | Amount |
|---|---|---|---|
| 6/19/2018  NHZ | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING STIPULATION TO RESOLVE DISCOVERY DISPUTE AND REVIEW ATTACHED STIPULATION (.1) | 0.10 | 55.00 |
| 6/20/2018  NHZ | DOWNLOAD AND REVIEW PLEADING FILED BY THOMAS IN ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 6/22/2018  NHZ | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL, TRUSTEE AND THOMAS' COUNSEL RELATED TO NOTICE AND MOTION OF ABANDONMENT OF CERTAIN COPYRIGHTS AND REVIEW DRAFT (.2) | 0.20 | 110.00 |
| 6/23/2018  NHZ | DOWNLOAD AND REVIEW TRUSTEE'S NOTICE AND MOTION OF ABANDONMENT OF CERTAIN COPYRIGHTS FILED WITH COURT (.1) | 0.10 | 55.00 |
| 6/26/2018  NHZ | REVIEW E-MAILS FROM COUNSEL FOR THOMAS WYLDE AND SPECIAL LITIGATION COUNSEL REGARDING DISTRICT COURT CASE AND JUDGE'S RULINGS AND REVIEW ATTACHED DISTRICT COURT DOCUMENTS (.2) | 0.20 | 110.00 |
| 6/27/2018  NHZ | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING SUPPLEMENTAL BRIEF FOR TRUSTEE'S MOTION FOR SUMMARY JUDGMENT AND REVIEW AND REVISE ATTACHED DRAFT (.6) | 0.60 | 330.00 |
| 6/29/2018  NHZ | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL REGARDING STATUS STIPULATED PROTECTIVE ORDER AND PREPARATION OF MOTION FOR PROTECTIVE ORDER (.1) | 0.10 | 55.00 |
| 7/2/2018  NHZ | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING WRIT OF MANDAMUS FILED BY THOMAS IN RESPONSE TO BANKRUPTCY COURT RULING ON THOMAS' MOTION FOR SUMMARY JUDGMENT AND REVIEW ATTACHED PLEADING (.2) | 0.20 | 110.00 |
| 7/3/2018  NHZ | DOWNLOAD AND REVIEW ENTERED ORDER DENYING THOMAS' MOTION FOR PARTIAL SUMMARY JUDGMENT (.1) | 0.10 | 55.00 |
| 7/6/2018  NHZ | DOWNLOAD AND REVIEW THOMAS WYLDE'S LIMITED OPPOSITION TO TRUSTEE'S NOTICE AND MOTION FOR ABANDONMENT FILED WITH COURT (.2) | 0.20 | 110.00 |
| 7/9/2018  NHZ | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING THOMAS WYLDE'S LIMITED OPPOSITION TO TRUSTEE'S MOTION TO ABANDON, NOTICE OF HEARING, SELECTION OF HEARING DATE, AND CALENDAR SAME (.2) | 0.20 | 110.00 |
| 7/10/2018  NHZ | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL REGARDING REVIEW OF DOCUMENTS PRODUCED THROUGH DISCOVERY IN ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 7/11/2018  NHZ | DOWNLOAD AND REVIEW NOTICE OF HEARING RELATED TO TRUSTEE'S MOTION TO ABANDON (.1); REVIEW E-MAIL FROM TRUSTEE REGARDING SPECIAL LITIGATION COUNSEL'S REVIEW OF DOCUMENTS PRODUCED THROUGH DISCOVERY IN ADVERSARY PROCEEDING (.1) | 0.20 | 110.00 |
| 7/13/2018  NHZ | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL REGARDING DISCOVERY ISSUES IN ADVERSARY PROCEEDING AND ATTACHED CORRESPONDENCE (.1) | 0.10 | 55.00 |

Larry D. Simons, Chapter 7 Trustee

| | | Hours | Amount |
|---|---|---|---|
| 7/15/2018 NHZ | REVIEW E-MAILS FROM COUNSEL FOR THOMAS WYLDE AND THOMAS' COUNSEL REGARDING LITIGATION MATTERS (.2); E-MAILS TO AND FROM TRUSTEE REGARDING COUNSEL'S E-MAILS AND STATUS OF VARIOUS LITIGATION MATTERS (1.) | 0.30 | 165.00 |
| 7/16/2018 NHZ | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE RELATED TO ADVERSARY PROCEEDING AND E-MAILS FROM THOMAS' COUNSEL  (1.) | 0.10 | 55.00 |
| 7/17/2018 NHZ | DOWNLOAD AND REVIEW REQUEST FOR RECUSAL FILED BY THOMAS (.1); REVIEW E-MAILS FROM THOMAS' COUNSEL REGARDING ADVERSARY PROCEEDING (.1);  E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE RELATED TO ADVERSARY PROCEEDING AND E-MAILS FROM THOMAS' COUNSEL  (1.) | 0.30 | 165.00 |
| 7/18/2018 NHZ | REVIEW E-MAILS FROM THOMAS' COUNSEL REGARDING ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 7/19/2018 NHZ | REVIEW E-MAILS FROM THOMAS' COUNSEL, COUNSEL FOR THOMAS WYLDE, AND DEPONENT ED SMITH RELATED TO DISCOVERY IN ADVERSARY PROCEEDING (.3) | 0.30 | 165.00 |
| 7/20/2018 NHZ | REVIEW E-MAILS FROM THOMAS' COUNSEL WITH LENGTHY ATTACHMENTS RELATED TO ADVERSARY PROCEEDING (.3); REVIEW E-MAILS FROM COUNSEL FOR THOMAS WYLDE RELATED TO ADVERSARY PROCEEDING (.1); E-MAILS TO AND FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL RELATED TO ADVERSARY PROCEEDING AND REVIEW ATTACHMENTS (.3) | 0.70 | 385.00 |
| 7/21/2018 NHZ | REVIEW E-MAILS FROM THOMAS' COUNSEL AND COUNSEL FOR THOMAS WYLDE RELATED TO ADVERSARY PROCEEDING AND FORWARD TO TRUSTEE (.6) | 0.60 | 330.00 |
| 7/23/2018 NHZ | REVIEW E-MAILS FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL RELATED TO ADVERSARY PROCEEDING (.1); REVIEW E-MAIL FROM THOMAS' COUNSEL RELATED TO ADVERSARY PROCEEDING (.1) | 0.20 | 110.00 |
| 7/24/2018 NHZ | REVIEW E-MAIL FROM THOMAS' COUNSEL RELATED TO ADVERSARY PROCEEDING (.1); E-MAIL TO AUCTIONEER SPEAR REGARDING STORAGE COST FOR REMAINING DISPUTED ARCHIVAL PIECES (.1) | 0.20 | 110.00 |
| 7/25/2018 NHZ | E-MAILS FROM AND TO AUCTIONEER SPEAR REGARDING STORAGE COST FOR REMAINING DISPUTED ARCHIVAL PIECES AND FORWARD TO SPECIAL LITIGATION COUNSEL AND TRUSTEE (.1); REVIEW E-MAILS FROM COUNSEL FOR THOMAS WYLDE AND THOMAS' COUNSEL RELATED TO ADVERSARY PROCEEDING (.1) | 0.20 | 110.00 |
| 7/26/2018 NHZ | REVIEW E-MAIL FROM THOMAS' COUNSEL RELATED TO ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 7/27/2018 NHZ | REVIEW E-MAIL FROM THOMAS' COUNSEL RELATED TO ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 7/31/2018 NHZ | REVIEW E-MAIL FROM THOMAS' COUNSEL RELATED TO ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |

Larry D. Simons, Chapter 7 Trustee                                                    Page    66

|            |     |                                                                                  | Hours | Amount |
|------------|-----|----------------------------------------------------------------------------------|-------|--------|
| 8/1/2018   | NHZ | E-MAILS TO AND FROM TRUSTEE REGARDING ADVERSARY PROCEEDING (.1); E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE WITH ATTACHED STIPULATION REGARDING MOTION TO ABANDON AND REVIEW AND REVISE STIPULATION (.2) | 0.30  | 165.00 |
| 8/2/2018   | NHZ | E-MAIL FROM SPECIAL LITIGATION COUNSEL REGARDING ADVERSARY PROCEEDING AND STIPULATION REGARDING MOTION TO ABANDON (.1); REVIEW E-MAIL FROM THOMAS' COUNSEL REGARDING ADVERSARY PROCEEDING (.1) | 0.20  | 110.00 |
| 8/3/2018   | NHZ | REVIEW E-MAIL FROM THOMAS' COUNSEL REGARDING ADVERSARY PROCEEDING AND FORWARD TO TRUSTEE (.1); REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL REGARDING ADDITIONAL COMPUTER IMAGING AND DATA EXTRACTION RELATED TO DISCOVERY IN ADVERSARY PROCEEDING AND REVIEW ATTACHED ANALYSIS (.2) | 0.30  | 165.00 |
| 8/5/2018   | NHZ | REVIEW E-MAIL FROM THOMAS' COUNSEL REGARDING ADVERSARY PROCEEDING AND FORWARD TO TRUSTEE (.1) | 0.10  | 55.00  |
| 8/6/2018   | NHZ | REVIEW E-MAIL FROM THOMAS' COUNSEL REGARDING ADVERSARY PROCEEDING AND FORWARD TO TRUSTEE (.1); REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING ADVERSARY PROCEEDING (.1) | 0.20  | 110.00 |
| 8/7/2018   | NHZ | DOWNLOAD AND REVIEW ENTERED ORDER APPROVING STIPULATION AND TRUSTEE'S MOTION TO ABANDON CERTAIN COPYRIGHTS (.1) | 0.10  | 55.00  |
| 8/10/2018  | NHZ | DOWNLOAD AND REVIEW ENTERED ORDER CONTINUING EVIDENTIARY HEARING AND RELATED DEADLINES REGARDING OBJECTIONS TO MULTIPLE CLAIMS AND CALENDAR CONTINUED HEARING DATE (.1) | 0.10  | 55.00  |
| 8/13/2018  | NHZ | TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING VARIOUS LITIGATION AND DISCOVERY ISSUES RELATED TO STATE COURT CASES, DISTRICT COURT CASE, AND ADVERSARY PROCEEDING AND NOTICE OF SETTLEMENT BETWEEN KRING & CHUNG AND THOMAS (.3) | 0.30  | 165.00 |
| 8/14/2018  | NHZ | REVIEW E-MAILS FROM COUNSEL FOR THOMAS WYLDE REGARDING VARIOUS LITIGATION AND DISCOVERY ISSUES RELATED TO STATE COURT CASES, DISTRICT COURT CASE, ADVERSARY PROCEEDING, AND NOTICE OF SETTLEMENT BETWEEN KRING & CHUNG AND THOMAS IN STATE COURT CASE AND REVIEW ATTACHED NOTICE (.2); TELECONFERENCE WITH GLEN OLSON, ESQ., COUNSEL FOR KRING & CHUNG REGARDING SETTLEMENT IN STATE COURT CASE, CONFIDENTIALITY CLAUSE AND RELATED LEGAL ISSUES (.2); E-MAILS TO AND FROM AND TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING LITIGATION AND DISCOVERY ISSUES IN ADVERSARY PROCEEDING, NOTICE OF SETTLEMENT BETWEEN KRING & CHUNG AND THOMAS IN STATE COURT CASE, COURT'S TENTATIVE RULINGS, AND REVIEW SAME (.3) | 0.70  | 385.00 |
| 8/20/2018  | NHZ | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL REGARDING STIPULATED PROTECTIVE ORDER AND DISCOVERY ISSUES IN ADVERSARY PROCEEDING AND REVIEW ATTACHED | 0.30  | 165.00 |

Larry D. Simons, Chapter 7 Trustee

| | | | Hours | Amount |
|---|---|---|---|---|
| | | DRAFT (.2); REVIEW E-MAIL FROM DEBTOR'S FORMER CORPORATION COUNSEL REGARDING APPEARANCE AT DEPOSITION AND DOCUMENTS PREVIOUSLY PRODUCED (.1) | | |
| 8/21/2018 | NHZ | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL REGARDING STIPULATED PROTECTIVE ORDER AND DISCOVERY ISSUES IN ADVERSARY PROCEEDING (.1); REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO DEBTOR'S FORMER CORPORATE COUNSEL REGARDING APPEARANCE AT DEPOSITION AND PRIOR PRODUCTION OF DOCUMENTS (.1) | 0.20 | 110.00 |
| 8/28/2018 | NHZ | REVIEW E-MAILS FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING VARIOUS ISSUES IN ADVERSARY PROCEEDING (.2) | 0.20 | 110.00 |
| 8/29/2018 | NHZ | REVIEW E-MAILS FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING DISCOVERY AND VARIOUS ISSUES IN ADVERSARY PROCEEDING (.2) | 0.20 | 110.00 |
| 8/30/2018 | NHZ | DOWNLOAD AND REVIEW MULTIPLE PLEADINGS FILED BY THOMAS IN ADVERSARY PROCEEDING (.2) | 0.20 | 110.00 |
| 8/31/2018 | NHZ | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL REGARDING DISCOVERY AND OTHER LEGAL ISSUES IN ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 9/5/2018 | NHZ | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL REGARDING LEGAL ISSUES IN DISTRICT COURT CASE AND ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 9/10/2018 | NHZ | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND THOMAS' COUNSEL REGARDING DISCOVERY ISSUES IN ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 9/11/2018 | NHZ | REVIEW E-MAILS FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING DISCOVERY ISSUES IN ADVERSARY PROCEEDING (.1); REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND THOMAS' COUNSEL REGARDING DISCOVERY ISSUES IN ADVERSARY PROCEEDING (.1) | 0.20 | 110.00 |
| 9/12/2018 | NHZ | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL REGARDING DISCOVERY ISSUES IN ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 9/18/2018 | NHZ | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO THOMAS' COUNSEL REGARDING DISCOVERY ISSUES IN ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 9/19/2018 | NHZ | E-MAILS TO AND FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING LITIGATION STRATEGY AND DISCOVERY ISSUES IN ADVERSARY PROCEEDING (.2) | 0.20 | 110.00 |
| 9/20/2018 | NHZ | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND ESTATE ACCOUNTANT REGARDING QUICKBOOKS RECORDS AND REPORTS AND DISCOVERY ISSUES IN ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 9/21/2018 | NHZ | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND ESTATE ACCOUNTANT REGARDING QUICKBOOKS RECORDS AND REPORTS AND DISCOVERY ISSUES IN ADVERSARY PROCEEDING (.1); REVIEW E-MAILS FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING ADVERSARY PROCEEDING (.1) | 0.20 | 110.00 |

Larry D. Simons, Chapter 7 Trustee

| | | Hours | Amount |
|---|---|---|---|
| 9/24/2018 NHZ | REVIEW E-MAIL FROM ESTATE ACCOUNTANT REGARDING QUICKBOOKS RECORDS AND REPORTS AND DISCOVERY ISSUES IN ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 9/26/2018 NHZ | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO THOMAS' COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING DISCOVERY ISSUES IN ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 10/2/2018 NHZ | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING LITIGATION ISSUES IN ADVERSARY PROCEEDING (.1); REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING LITIGATION ISSUES IN ADVERSARY PROCEEDING (.1) | 0.20 | 110.00 |
| 10/5/2018 NHZ | DOWNLOAD AND REVIEW VARIOUS PLEADINGS FILED IN ADVERSARY PROCEEDING (.2) | 0.20 | 110.00 |
| 10/6/2018 NHZ | REVIEW E-MAIL FROM THOMAS' COUNSEL REGARDING POSSIBLE SETTLEMENT OF ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 10/7/2018 NHZ | E-MAILS TO AND FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING PROPOSAL BY THOMAS' COUNSEL REGARDING POSSIBLE SETTLEMENT OF ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 10/9/2018 NHZ | REVIEW E-MAILS FROM THOMAS' COUNSEL REGARDING DISCOVERY ISSUES IN ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 10/12/2018 NHZ | REVIEW E-MAILS FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING DISCUSSION WITH THOMAS' COUNSEL REGARDING POSSIBLE SETTLEMENT OF ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 10/17/2018 NHZ | REVIEW COURT'S ENTERED ORDER AND E-MAILS TO AND FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING ORDER VACATING HEARING AND RULING ON PENDING ISSUE IN ADVERSARY PROCEEDING, DISCOVERY ISSUES, AND RELATED LEGAL ISSUES IN ADVERSARY PROCEEDING WITH DISCOVERY DOCUMENTS ATTACHED (.4) | 0.40 | 220.00 |
| 10/18/2018 NHZ | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING ALTERNATIVE SETTLEMENT OF ADVERSARY PROCEEDING AND E-MAILS TO AND FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING PROPOSAL BY THOMAS' COUNSEL REGARDING ALTERNATIVE SETTLEMENT OF ADVERSARY PROCEEDING (.2) | 0.20 | 110.00 |
| 10/19/2018 NHZ | REVIEW E-MAILS FROM DEBTOR'S FORMER CORPORATE COUNSEL AND SPECIAL LITIGATION COUNSEL REGARDING PRODUCTION OF DOCUMENTS AND DISCOVERY IN ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 10/22/2018 NHZ | REVIEW E-MAILS FROM THOMAS' COUNSEL AND SPECIAL LITIGATION COUNSEL REGARDING DISCOVERY ISSUES IN ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 10/23/2018 NHZ | REVIEW E-MAIL FROM THOMAS' COUNSEL REGARDING DISCOVERY ISSUES IN ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |

Larry D. Simons, Chapter 7 Trustee                                                                Page    69

|  |  | Hours | Amount |
|---|---|---|---|
| 10/24/2018 NHZ | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL REGARDING DISCOVERY ISSUES IN ADVERSARY PROCEEDING AND RELATED LITIGATION IN OTHER FORUM (.2) | 0.20 | 110.00 |
| 11/1/2018 NHZ | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING COSTS RELATED TO PRODUCTION FOR DISCOVERY IN ADVERSARY PROCEEDING AND RELATED ORDER APPROVING CASH DISBURSEMENTS MOTION (.2) | 0.20 | 110.00 |
| 11/2/2018 NHZ | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING RECENT PLEADINGS FILED BY THOMAS IN ADVERSARY PROCEEDING, HEARING DATE SET BY COURT, AND RELATED LEGAL ISSUES IN ADVERSARY PROCEEDING (.2) | 0.20 | 110.00 |
| 11/7/2018 NHZ | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING ACTIVITY AND STATUS CONFERENCE IN RELATED STATE COURT CASE (.1) | 0.10 | 55.00 |
| 11/8/2018 NHZ | E-MAIL FROM SPECIAL LITIGATION COUNSEL REGARDING STATUS CONFERENCE IN RELATED STATE COURT CASE (.1) | 0.10 | 55.00 |
| 11/12/2018 NHZ | E-MAILS TO AND FROM AND TELECONFERENCES WITH SPECIAL LITIGATION COUNSEL AND TRUSTEE RELATED TO DEPOSITION OF PAULA THOMAS, OTHER DISCOVERY AND LEGAL ISSUES IN ADVERSARY PROCEEDING (.4); PREPARE AND CIRCULATE DRAFT OF CORRESPONDENCE TO STATE COURT COUNSEL FOR KRING & CHUNG INQUIRING ABOUT SETTLEMENT AND POSSIBLE ESTATE ASSET (.3) | 0.70 | 385.00 |
| 11/13/2018 NHZ | FINALIZE AND TRANSMIT CORRESPONDENCE TO GLEN OLSON, ESQ., STATE COURT COUNSEL FOR KRING & CHUNG INQUIRING ABOUT SETTLEMENT AND POSSIBLE ESTATE ASSET (.2); REVIEW E-MAIL FROM THOMAS' COUNSEL REGARDING SETTLEMENT OF STATE COURT LITIGATION IN RESPONSE TO CORRESPONDENCE TO GLEN OLSON, ESQ. (.1); E-MAILS FROM AND TO TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING RESPONSE BY THOMAS' COUNSEL TO CORRESPONDENCE TO GLEN OLSON, ESQ., REGARDING THOMAS' SETTLEMENT WITH KRING & CHUNG AND INCLUSION OF POSSIBLE ESTATE CLAIMS (.1) | 0.40 | 220.00 |
| 11/15/2018 NHZ | REVIEW E-MAILS FROM GLEN OLSON, ESQ., COUNSEL FOR KRING & CHUNG AND SPECIAL LITIGATION COUNSEL REGARDING SETTLEMENT BETWEEN THOMAS AND KRING & CHUNG AND POSSIBLE INCLUSION OF DEBTOR'S CLAIMS (.2) | 0.20 | 110.00 |
| 11/17/2018 NHZ | REVIEW E-MAIL FROM THOMAS' COUNSEL REGARDING SETTLEMENT OF STATE COURT LITIGATION IN RESPONSE TO CORRESPONDENCE TO GLEN OLSON, ESQ. WITH ATTACHED FIRST AMENDED COMPLAINT AND REVIEW AND ANALYZE SAME (.3) | 0.30 | 165.00 |
| 11/19/2018 NHZ | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL REGARDING DISCOVERY AND LEGAL ISSUES IN ADVERSARY PROCEEDING AND REVIEW ATTACHED DISCOVERY RESPONSES FROM THOMAS (.6) | 0.60 | 330.00 |

Larry D. Simons, Chapter 7 Trustee

| | | Hours | Amount |
|---|---|---|---|
| 11/30/2018 NHZ | E-MAILS FROM AND TO AUCTIONEER SPEAR REGARDING STATUS OF DISPUTED ARCHIVAL PIECES,  ACCRUAL OF STORAGE EXPENSES AND AMOUNT TO INCLUDE IN TRUSTEE'S SECOND CASH DISBURSEMENTS MOTION (.2) | 0.20 | 110.00 |
| 12/12/2018 NHZ | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING POSSIBLE SETTLEMENT AND RELATED LEGAL ISSUES IN ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 12/20/2018 NHZ | REVIEW E-MAILS FROM THOMAS' COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING ISSUES IN BANKRUPTCY PROCEEDING (.1) | 0.10 | 55.00 |
| 12/29/2018 NHZ | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING DISCOVERY IN BANKRUPTCY PROCEEDING WITH DROP BOX LINK (.2) | 0.20 | 110.00 |
| 1/10/2019 NHZ | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL REGARDING DISCOVERY IN ADVERSARY PROCEEDING WITH LINK TO DOCUMENTS (.2) | 0.20 | 110.00 |
| 1/14/2019 NHZ | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL WITH ATTACHED CORRESPONDENCE TO THOMAS' COUNSEL REGARDING ADVERSARY PROCEEDING AND REVIEW (.2) | 0.20 | 110.00 |
| 1/25/2019 NHZ | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL REGARDING DISCOVERY IN ADVERSARY PROCEEDING AND REVIEW ATTACHED DOCUMENTS (.2) | 0.20 | 110.00 |
| 1/28/2019 NHZ | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL REGARDING ISSUES IN ADVERSARY PROCEEDING AND OTHER RELATED LITIGATION (.2) | 0.20 | 110.00 |
| 1/29/2019 NHZ | REVIEW E-MAILS FROM COUNSEL FOR THOMAS WYLDE AND SPECIAL LITIGATION COUNSEL REGARDING ISSUES IN ADVERSARY PROCEEDING AND OTHER RELATED LITIGATION (.2) | 0.20 | 110.00 |
| 1/30/2019 NHZ | REVIEW COURT'S ORDER CONTINUING EVIDENTIARY HEARING ON OBJECTIONS TO VARIOUS CLAIMS AND CALENDAR (.1); REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING  ISSUES IN ADVERSARY PROCEEDING AND RELATED LITIGATION (.2) | 0.30 | 165.00 |
| 2/1/2019 NHZ | E-MAILS FROM AND TO AND TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING DISCOVERY ISSUES AND POSSIBLE STIPULATION WITH THOMAS' COUNSEL IN ADVERSARY PROCEEDING (.5); E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING DRAFT STIPULATION RELATED TO DISCOVERY IN ADVERSARY PROCEEDING AND REVIEW AND REVISE ATTACHED DRAFT (.2); REVIEW E-MAILS FROM THOMAS' COUNSEL, SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING VARIOUS LEGAL ISSUES IN ADVERSARY PROCEEDING (.2) | 0.90 | 495.00 |
| 2/5/2019 NHZ | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING DISCOVERY ISSUES IN ADVERSARY PROCEEDING AND RELATED LITIGATION (.1) | 0.10 | 55.00 |
| 2/8/2019 NHZ | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING ADVERSARY PROCEEDING AND RELATED LITIGATION (.1) | 0.10 | 55.00 |

Larry D. Simons, Chapter 7 Trustee

| | | Hours | Amount |
|---|---|---|---|
| 2/12/2019 NHZ | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL, COUNSEL FOR THOMAS WYLDE, AND THOMAS' COUNSEL REGARDING DISCOVERY ISSUES IN ADVERSARY PROCEEDING (.2); E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING DISCOVERY ISSUES IN ADVERSARY PROCEEDING (.1) | 0.30 | 165.00 |
| 2/13/2019 NHZ | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING DISCOVERY ISSUES IN ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 2/26/2019 NHZ | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING REPORT ON HEARING IN ADVERSARY PROCEEDING, STRATEGY AND LEGAL ISSUES IN ADVERSARY PROCEEDING (.2) | 0.20 | 110.00 |
| 2/27/2019 NHZ | TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING LITIGATION STRATEGY AND LEGAL ISSUES IN ADVERSARY PROCEEDING (.4) | 0.40 | 220.00 |
| 2/28/2019 NHZ | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING STRATEGY AND LEGAL ISSUES IN ADVERSARY PROCEEDING (.2); TELECONFERENCE WITH AUCTIONEER SPEAR REGARDING STORAGE CHARGES FOR DISPUTED ARCHIVAL PIECES AND PREPARE E-MAIL TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING AMOUNT OF AUCTIONEER SPEAR'S ONGOING STORAGE COST FOR ESTATE (.2) | 0.40 | 220.00 |
| 3/1/2019 NHZ | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING SCHEDULING TELECONFERENCE RELATED TO POTENTIAL SALE OF LITIGATION RIGHTS THROUGH BANKRUPTCY SITE (.1); REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL AND AUCTIONEER SPEAR REGARDING SCHEDULE FOR DEPOSITION (.1) | 0.20 | 110.00 |
| 3/4/2019 NHZ | TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL,TRUSTEE, AND DAVID BIRSELL REGARDING POTENTIAL SALE OF LITIGATION RIGHTS THROUGH BANKRUPTCY SITE (.3); | 0.30 | 165.00 |
| 3/5/2019 NHZ | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING DISCOVERY AND RELATED ISSUES IN ADVERSARY PROCEEDING (.2); E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING LITIGATION STRATEGY, DISCOVERY, AND LEGAL ISSUES IN ADVERSARY PROCEEDING (.2) | 0.40 | 220.00 |
| 3/6/2019 NHZ | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL REGARDING LITIGATION AND POTENTIAL SETTLEMENT STRATEGY IN ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 3/7/2019 NHZ | TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING LITIGATION STRATEGY AND POTENTIAL SETTLEMENT ALTERNATIVES RELATED TO ADVERSARY PROCEEDING (.7); E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE AND REVIEW ATTACHED DRAFT OF SETTLEMENT LETTER (.3); REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO THOMAS' COUNSEL AND ATTACHED SETTLEMENT CORRESPONDENCE (.2) | 1.20 | 660.00 |

Larry D. Simons, Chapter 7 Trustee                                                      Page   72

|              |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                 | Hours | Amount |
|--------------|-----|-----|-------|--------|
| 3/12/2019    | NHZ | REVIEW E-MAILS FROM COUNSEL FOR THOMAS WYLDE AND ATTACHED PLEADING RELATED TO ADVERSARY PROCEEDING AND OTHER RELATED LITIGATION (.3)                                                                                                                                                                                                                                                                                                                                                                                                               | 0.30  | 165.00 |
| 3/14/2019    | NHZ | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE RELATED TO ADVERSARY PROCEEDING AND POTENTIAL SETTLEMENT (.2)                                                                                                                                                                                                                                                                                                                                                                                                                           | 0.20  | 110.00 |
| 3/18/2019    | NHZ | REVIEW E-MAIL FROM THOMAS' COUNSEL AND REVIEW ATTACHED DEMAND LETTER (.2); E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING DRAFT COUNTEROFFER AND REVIEW AND REVISE DRAFT (.3); REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO THOMAS' COUNSEL WITH ATTACHED COUNTEROFFER AND REVIEW (.1)                                                                                                                                                                                                                                    | 0.60  | 330.00 |
| 3/19/2019    | NHZ | DOWNLOAD AND REVIEW PLEADINGS FILED BY MARCIA DALEY, ESQ., THOMAS' COUNSEL REGARDING MOTION TO BE RELIEVED AS COUNSEL (.2); REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND THOMAS' COUNSEL REGARDING POSSIBLE SETTLEMENT AND RELATED LEGAL ISSUES IN ADVERSARY PROCEEDING (.4); E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING SETTLEMENT COMMUNICATIONS, DISCOVERY, DRAFT TERM SHEET, AND RELATED LEGAL ISSUES IN ADVERSARY PROCEEDING AND REVIEW AND REVISE DRAFT TERM SHEET (.4); REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND AUCTIONEER SPEAR REGARDING STORAGE CONTRACT, CHARGES FOR DISPUTED ARCHIVAL PIECES, SUSPENSION OF ADDITIONAL AUCTION, AND PENDING DEPOSITION (.2) | 1.20  | 660.00 |
| 3/20/2019    | NHZ | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL WITH FINAL TERM SHEET TO CONFIRM SETTLEMENT WITH THOMAS (.2); REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING DISCOVERY ISSUES IN ADVERSARY PROCEEDING (.1); E-MAIL TO AUCTIONEER SPEAR REGARDING INVOICES FOR STORAGE FEES AND DISPUTED ARCHIVAL PIECES (.1); E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING VARIOUS ISSUES RELATED TO ADVERSARY PROCEEDING (.2)                                                                                                          | 0.60  | 330.00 |
| 3/21/2019    | NHZ | E-MAILS FROM AND TO AUCTIONEER SPEAR AND TRUSTEE REGARDING STORAGE INVOICES AND DISPUTED ARCHIVAL PIECES THAT ARE SUBJECT OF ADVERSARY PROCEEDING AND PROPOSED SETTLEMENT (.2); E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL RELATED TO NEGOTIATION OF SETTLEMENT AND ADVERSARY PROCEEDING (.2); REVIEW CORRESPONDENCE FROM THOMAS' COUNSEL REGARDING RESPONSE TO TRUSTEE'S COUNTEROFFER (.1); TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING TRUSTEE'S RESPONSE TO CORRESPONDENCE FROM THOMAS' COUNSEL REGARDING PROPOSED SETTLEMENT TERMS (.2); REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO THOMAS' COUNSEL REGARDING CONTINUED SETTLEMENT NEGOTIATIONS RELATED TO ADVERSARY PROCEEDING (.1) | 0.80  | 440.00 |

Larry D. Simons, Chapter 7 Trustee

| | | Hours | Amount |
|---|---|---|---|
| 3/22/2019 NHZ | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL, TRUSTEE, THOMAS' COUNSEL, AND COUNSEL FOR THOMAS WYLDE RELATED TO STATE COURT LITIGATION, DISCOVERY, AND ADVERSARY PROCEEDING (.6) | 0.60 | 330.00 |
| 3/23/2019 NHZ | DOWNLOAD AND REVIEW ADDITIONAL PLEADINGS IN SUPPORT OF MOTION BY MARCIA DALEY, ESQ., THOMAS' COUNSEL, TO BE RELIEVED AS COUNSEL (.2) | 0.20 | 110.00 |
| 3/25/2019 NHZ | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING LITIGATION ISSUES RELATED TO STATE COURT CASE AND ADVERSARY PROCEEDING (.2) | 0.20 | 110.00 |
| 3/26/2019 NHZ | REVIEW DOCKET ENTRY FOR HEARING DATE ON THOMAS' COUNSEL'S MOTION TO BE RELIEVED AS COUNSEL AND CALENDAR (.1) | 0.10 | 55.00 |
| 3/27/2019 NHZ | PREPARE E-MAIL TO TRUSTEE REGARDING NEGOTIATION OF SETTLEMENT IN ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 3/28/2019 NHZ | E-MAIL FROM AND TO TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING NEGOTIATION OF SETTLEMENT IN ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 3/31/2019 NHZ | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING LEGAL ISSUES IN ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 4/1/2019 NHZ | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO COUNSEL FOR THOMAS WYLDE REGARDING SETTLEMENT COMMUNICATIONS IN ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 4/9/2019 NHZ | REVIEW E-MAIL FROM AND TELECONFERENCE WITH TRUSTEE REGARDING INVOICE FROM VENDOR RELATED TO LITIGATION EXPENSES IN ADVERSARY PROCEEDING (.1) | 0.20 | 110.00 |
| 4/10/2019 NHZ | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING ADVERSARY PROCEEDING AND OTHER RELATED LITIGATION (.1); E-MAILS TO AND FROM TRUSTEE REGARDING ADVERSARY PROCEEDING AND OTHER RELATED LITIGATION (.1) | 0.20 | 110.00 |
| 4/11/2019 NHZ | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING SETTLEMENT COMMUNICATIONS IN ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 4/15/2019 NHZ | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING ADVERSARY PROCEEDING AND RELATED LITIGATION (.1) | 0.10 | 55.00 |
| 4/16/2019 NHZ | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING SETTLEMENT COMMUNICATIONS IN ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 4/17/2019 NHZ | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING SETTLEMENT COMMUNICATIONS IN ADVERSARY PROCEEDING FROM COUNSEL FOR THOMAS WYLDE (.1) | 0.10 | 55.00 |
| 4/18/2019 NHZ | DOWNLOAD AND REVIEW COURT'S TENTATIVE RULING ON THOMAS' COUNSEL TO BE RELIEVED AS COUNSEL AND FORWARD TO SPECIAL LITIGATION COUNSEL AND TRUSTEE (.1) | 0.10 | 55.00 |
| 4/24/2019 NHZ | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING PARK DEPOSITION IN ADVERSARY PROCEEDING (.1); REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO COUNSEL FOR THOMAS WYLDE REGARDING | 0.30 | 165.00 |

Larry D. Simons, Chapter 7 Trustee

| | | Hours | Amount |
|---|---|---|---|
| | SETTLEMENT COMMUNICATIONS IN ADVERSARY PROCEEDING (.1); E-MAIL FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING STATUS REPORT IN ADVERSARY PROCEEDING (.1) | | |
| 4/28/2019 NHZ | REVIEW DRAFT STATUS REPORT IN ADVERSARY PROCEEDING AND E-MAIL TO SPECIAL LITIGATION COUNSEL REGARDING SAME (.1) | 0.10 | 55.00 |
| 4/29/2019 NHZ | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING SETTLEMENT BETWEEN TRUSTEE AND THOMAS TO RESOLVE ADVERSARY PROCEEDING AND REVIEW AND REVISE ATTACHED DRAFT SETTLEMENT AGREEMENT (.4) | 0.40 | 220.00 |
| 4/30/2019 NHZ | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING SETTLEMENT BETWEEN TRUSTEE AND THOMAS TO RESOLVE ADVERSARY PROCEEDING, COMMUNICATIONS WITH THOMAS' COUNSEL, AND REVIEW SETTLEMENT AGREEMENT AND STATUS REPORT FOR ADVERSARY PROCEEDING (.3) | 0.30 | 165.00 |
| 5/1/2019 NHZ | REVIEW E-MAIL FROM GLEN OLSON, ESQ., COUNSEL FOR KRING & CHUNG RELATED TO ADVERSARY PROCEEDING AND RELATED LITIGATION AND E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL REGARDING COMMUNICATIONS WITH ATTORNEY OLSON (.1); REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND THOMAS' COUNSEL RELATED TO SETTLEMENT IN ADVERSARY PROCEEDING (.1); E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL REGARDING COMPROMISE MOTION TO APPROVE SETTLEMENT IN ADVERSARY PROCEEDING AND REVIEW ATTACHED DRAFT OF MOTION (1.0) | 1.20 | 660.00 |
| 5/2/2019 NHZ | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING FINALIZATION FILING OF COMPROMISE MOTION TO APPROVE SETTLEMENT IN ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 5/3/2019 NHZ | DOWNLOAD AND REVIEW TRUSTEE'S COMPROMISE MOTION AS FILED WITH COURT (.1) | 0.10 | 55.00 |
| 5/4/2019 NHZ | DOWNLOAD AND REVIEW ADDITIONAL PLEADINGS FILED IN CASE AND REVIEW DOCKET ENTRY REGARDING HEARING ON TRUSTEE'S COMPROMISE MOTION (.1); REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING COMPROMISE MOTION AND RELATED LEGAL ISSUES IN ADVERSARY PROCEEDING (.1); E-MAILS TO AND FROM TRUSTEE REGARDING COMPROMISE MOTION AND RELATED LEGAL ISSUES IN ADVERSARY PROCEEDING (.1) | 0.30 | 165.00 |
| 5/8/2019 NHZ | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING COMPROMISE MOTION AND RELATED LEGAL ISSUES IN ADVERSARY PROCEEDING (.1); E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING COMPROMISE MOTION, RELATED LEGAL ISSUES, RESPONSE TO COUNSEL FOR THOMAS WYLDE, AND RECEIPT OF DEPOSIT FROM THOMAS FOR SETTLEMENT IN ADVERSARY PROCEEDING (.2); REVIEW E-MAILS BETWEEN SPECIAL | 0.50 | 275.00 |

Larry D. Simons, Chapter 7 Trustee

| | | | Hours | Amount |
|---|---|---|---|---|
| | | LITIGATION COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING PROPOSED COMPROMISE AND RELATED LEGAL ISSUES IN ADVERSARY PROCEEDING (.2) | | |
| 5/9/2019 | NHZ | PREPARE E-MAIL TO SPECIAL LITIGATION COUNSEL AND TRUSTEE WITH ATTACHMENT REGARDING COMPROMISE MOTION, RELATED LEGAL ISSUES, AND RESPONSE TO COUNSEL FOR THOMAS WYLDE (.1); REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO COUNSEL FOR THOMAS WYLDE REGARDING HEARING ON COMPROMISE MOTION AND RELATED LEGAL ISSUES IN ADVERSARY PROCEEDING (.1) | 0.20 | 110.00 |
| 5/10/2019 | NHZ | DOWNLOAD AND REVIEW OPPOSITION TO TRUSTEE'S COMPROMISE MOTION FILED WITH COURT BY THOMAS WYLDE (.5) | 0.50 | 275.00 |
| 5/13/2019 | NHZ | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND ATTORNEY ROBERT SILVER REGARDING CERTAIN DISCOVERY AND LITIGATION ISSUES RELATED TO ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 5/14/2019 | NHZ | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING TRUSTEE'S REPLY TO OPPOSITION BY THOMAS WYLDE TO TRUSTEE'S COMPROMISE MOTION AND REVIEW AND REVISE ATTACHED DRAFT REPLY (1.0) | 1.00 | 550.00 |
| 5/17/2019 | NHZ | DOWNLOAD AND REVIEW TRUSTEE'S REPLY TO OPPOSITION BY THOMAS WYLDE TO TRUSTEE'S COMPROMISE MOTION AS FILED WITH COURT AND REPLY AND DECLARATION FILED BY THOMAS (.4) | 0.40 | 220.00 |
| 5/20/2019 | NHZ | DOWNLOAD AND REVIEW SUR-REPLY FILED BY THOMAS WYLDE RELATED TO TRUSTEE'S COMPROMISE MOTION (.2) | 0.20 | 110.00 |
| 5/21/2019 | NHZ | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE RELATED TO COURT'S TENTATIVE RULING ON TRUSTEE'S COMPROMISE MOTION AND RELATED LEGAL ISSUES REGARDING SETTLEMENT OF ADVERSARY PROCEEDING AND REVIEW ATTACHED TENTATIVE RULING (.2) | 0.20 | 110.00 |
| 5/23/2019 | NHZ | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE RELATED TO HEARING ON TRUSTEE'S COMPROMISE MOTION, DRAFT ORDER APPROVING MOTION, AND RELATED LEGAL ISSUES REGARDING SETTLEMENT OF ADVERSARY PROCEEDING, AND REVIEW DRAFT ORDER (.2) | 0.20 | 110.00 |
| 5/24/2019 | NHZ | DOWNLOAD AND REVIEW ENTERED ORDER APPROVING COMPROMISE MOTION AND DOCKET ENTRY REGARDING HEARING AND REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO AUCTIONEER SPEAR REGARDING IMPLEMENTATION OF ORDER AND COMPROMISE (.2) | 0.20 | 110.00 |
| 5/25/2019 | NHZ | DOWNLOAD AND REVIEW AMENDED CLAIM NO. 11 AND DOCKET ENTRY REGARDING HEARING ON COMPROMISE MOTION (.1) | 0.10 | 55.00 |
| 5/29/2019 | NHZ | REVIEW TRUSTEE E-MAILS REGARDING PERSONAL PROPERTY ISSUES (.1) | 0.10 | 55.00 |
| 5/30/2019 | NHZ | REVIEW TRUSTEE E-MAILS WITH SPECIAL LITIGATION COUNSEL AND REPRESENTATIVE OF THOMAS WYLDE REGARDING PERSONAL PROPERTY ISSUES (.2); REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO THOMAS' COUNSEL REGARDING IMPLEMENTATION OF COMPROMISE (.1) | 0.30 | 165.00 |

Larry D. Simons, Chapter 7 Trustee

|  |  | Hours | Amount |
|---|---|---|---|
| 5/31/2019 NHZ | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND THOMAS' COUNSEL REGARDING IMPLEMENTATION OF COMPROMISE (.1); E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL REGARDING ARCHIVAL PIECES IN AUCTIONEER'S STORAGE THAT ARE THE SUBJECT OF THE COMPROMISE (.1) | 0.20 | 110.00 |
| 6/6/2019 NHZ | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL, TRUSTEE, AND THOMAS' COUNSEL REGARDING IMPLEMENTATION OF COMPROMISE (.1); REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND COUNSEL FOR THOMAS WYLDE  REGARDING IMPLEMENTATION OF COMPROMISE (.1) | 0.20 | 110.00 |
| 6/7/2019 NHZ | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL, TRUSTEE, THOMAS' COUNSEL, AND COUNSEL FOR THOMAS WYLDE REGARDING IMPLEMENTATION OF COMPROMISE, NEED FOR RELIEF FROM STAY REGARDING RELIEF FROM STAY RELATED TO STATE COURT LITIGATION (.2) | 0.20 | 110.00 |
| 6/10/2019 NHZ | DOWNLOAD AND REVIEW THOMAS' EX PARTE APPLICATION FOR RELIEF FROM STAY RELATED TO LITIGATION (.1); REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND THOMAS' COUNSEL REGARDING IMPLEMENTATION OF COMPROMISE (.1) | 0.20 | 110.00 |
| 6/18/2019 NHZ | DOWNLOAD AND REVIEW THOMAS' MOTION FOR RELIEF FROM STAY RELATED TO LITIGATION (.1) | 0.10 | 55.00 |
| 6/19/2019 NHZ | DOWNLOAD AND REVIEW THOMAS' NOTICE OF MOTION AND MOTION FOR RELIEF FROM STAY RELATED TO LITIGATION AND CLERK'S DOCKET ENTRIES REGARDING CORRECTIONS REQUIRED (.1) | 0.10 | 55.00 |
| 6/21/2019 NHZ | DOWNLOAD AND REVIEW THOMAS' AMENDED NOTICE OF HEARING ON MOTION FOR RELIEF FROM STAY RELATED TO LITIGATION AND CALENDAR HEARING DATE (.1) | 0.10 | 55.00 |
| 7/3/2019 NHZ | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING STATUS OF OUTSTANDING ISSUES IN PENDING ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 7/8/2019 NHZ | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING STATUS CONFERENCE AND OUTSTANDING ISSUES IN PENDING ADVERSARY PROCEEDING AND REVIEW AND REVISE ATTACHED DRAFT OF STATUS CONFERENCE REPORT (.2) | 0.20 | 110.00 |
| 7/9/2019 NHZ | DOWNLOAD AND REVIEW THOMAS WYLDE'S NON-OPPOSITION TO THOMAS' MOTION FOR RELIEF FROM STAY REGARDING LITIGATION RELATED TO BANKRUPTCY (.1) | 0.10 | 55.00 |
| 7/10/2019 NHZ | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING STATUS OF OUTSTANDING ISSUES IN ADVERSARY PROCEEDING AND RELATED CASE STATUS AND E-MAILS TO AND FROM AND SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING SAME (.2) | 0.20 | 110.00 |

Larry D. Simons, Chapter 7 Trustee

| | | Hours | Amount |
|---|---|---|---|
| 7/13/2019 NHZ | DOWNLOAD AND REVIEW THOMAS' REPLY RELATED TO MOTION FOR RELIEF FROM STAY (.1) | 0.10 | 55.00 |
| 7/15/2019 NHZ | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING STATUS OF OUTSTANDING ISSUES IN ADVERSARY PROCEEDING AND RELATED CASE STATUS (.1) | 0.10 | 55.00 |
| 7/16/2019 NHZ | TELECONFERENCE WITH TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING CLAIMS, CASE STATUS, FINAL TAX RETURNS, AND RELATED ISSUES REGARDING CLOSING OF CASE (1.0); CALLS TO LANDLORD'S COUNSEL REGARDING AMENDMENT TO PROOF OF CLAIM (.1); REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO COUNSEL FOR THOMAS WYLDE REGARDING CLAIMS AND CASE CLOSING (.1) | 1.20 | 660.00 |
| 7/17/2019 NHZ | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL TO COUNSEL FOR THOMAS WYLDE AND THOMAS' COUNSEL REGARDING STIPULATION TO DISMISS ADVERSARY PROCEEDING AND RELATED LEGAL ISSUES IN CASE AND REVIEW ATTACHED DRAFT (.2); REVIEW E-MAILS FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING OUTSTANDING VENDOR INVOICE RELATED TO ADVERSARY PROCEEDING, ORDER APPROVING CASH DISBURSEMENTS MOTION, AND RELATED ISSUES (.2) | 0.40 | 220.00 |
| 7/18/2019 NHZ | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING DISMISSAL OF ADVERSARY PROCEEDING, CLAIMS, AND RELATED ISSUES (.1) | 0.10 | 55.00 |
| 7/19/2019 NHZ | DOWNLOAD AND REVIEW ENTERED ORDER ON MOTION FOR RELIEF FROM STAY REGARDING RELATED LITIGATION AND COURT'S DOCKET ENTRY REGARDING GRANTING OF MOTION (.1); REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING CLAIMS AND RELATED ISSUES REGARDING CLOSING OF CASE (.1) | 0.20 | 110.00 |
| 7/29/2019 NHZ | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING STIPULATION TO DISMISS ADVERSARY PROCEEDING AND RELATED LEGAL ISSUES (.2) | 0.20 | 110.00 |
| 7/31/2019 NHZ | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING STIPULATION TO DISMISS ADVERSARY PROCEEDING, CLAIMS, CASE CLOSING, AND RELATED LEGAL ISSUES (.3) | 0.30 | 165.00 |
| 8/6/2019 NHZ | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING STIPULATION TO DISMISS ADVERSARY PROCEEDING, CLAIMS, CASE CLOSING, AND RELATED LEGAL ISSUES (.2) | 0.20 | 110.00 |
| 8/7/2019 NHZ | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING STIPULATION TO DISMISS ADVERSARY PROCEEDING, CLAIMS, CASE CLOSING, AND RELATED LEGAL ISSUES (.2) | 0.20 | 110.00 |
| 8/8/2019 NHZ | E-MAILS FROM AND TO AND TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING STIPULATION TO DISMISS ADVERSARY PROCEEDING, CLAIMS, ESTIMATE DISTRIBUTION BASED ON FUNDS IN ESTATE BANK ACCOUNT, CASE CLOSING, AND RELATED LEGAL ISSUES (1.0) | 1.00 | 550.00 |

Larry D. Simons, Chapter 7 Trustee

| | | Hours | Amount |
|---|---|---|---|
| 8/24/2019 NHZ | DOWNLOAD AND REVIEW ORDER DENYING OBJECTIONS TO CLAIMS (.1) | 0.10 | 55.00 |
| 8/26/2019 NHZ | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL REGARDING STIPULATION TO DISMISS ADVERSARY PROCEEDING, CLAIMS, CASE CLOSING AND RELATED ISSUES (.1); TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING STIPULATION TO DISMISS ADVERSARY PROCEEDING, CLAIMS, CASE CLOSING AND RELATED ISSUES (.3); | 0.40 | 220.00 |
| 8/27/2019 NHZ | E-MAILS TO AND FROM AND TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING STIPULATION TO DISMISS ADVERSARY PROCEEDING, CLAIMS, CASE CLOSING AND RELATED ISSUES (.3) | 0.30 | 165.00 |
| 8/28/2019 NHZ | E-MAILS TO AND FROM AND TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING STIPULATION TO DISMISS ADVERSARY PROCEEDING, CLAIMS, CASE CLOSING AND RELATED ISSUES (.4); E-MAILS TO AND FROM AND TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING STIPULATION TO DISMISS ADVERSARY PROCEEDING, CLAIMS, CASE CLOSING AND RELATED ISSUES (1.0) | 1.40 | 770.00 |
| 8/29/2019 NHZ | E-MAILS TO AND FROM AND TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING DISTRIBUTION RELATED TO SECURED CLAIM, ADMINISTRATIVE CLAIM, CASE CLOSING AND RELATED LEGAL ISSUES (.5); E-MAILS TO AND FROM AND TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL REGARDING PROPOSED DISTRIBUTION TO THOMAS WYLDE, CASE CLOSING AND RELATED LEGAL ISSUES (.2) | 0.70 | 385.00 |
| 8/30/2019 NHZ | DOWNLOAD AND REVIEW TRUSTEE'S SECOND CASH DISBURSEMENTS MOTION (.2) | 0.20 | 110.00 |
| 9/3/2019 NHZ | E-MAILS TO AND FROM AND TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING DISTRIBUTION RELATED TO SECURED CLAIM, ADMINISTRATIVE CLAIM, CASE CLOSING AND RELATED LEGAL ISSUES (.5); E-MAILS TO AND FROM AND TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL REGARDING PROPOSED DISTRIBUTION TO THOMAS WYLDE, CASE CLOSING AND RELATED LEGAL ISSUES (.2); E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE, SPECIAL LITIGATION COUNSEL, AND TRUSTEE REGARDING AGREEMENT RELATED TO PARTIAL PAYMENT OF SECURED CLAIM, TREATMENT OF ADMINISTRATIVE CLAIM, CASE CLOSING, AND RELATED LEGAL ISSUES (.4) | 1.10 | 605.00 |
| 9/4/2019 NHZ | E-MAILS TO AND FROM AND TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING AGREEMENT RELATED TO PARTIAL PAYMENT OF SECURED CLAIM, TREATMENT OF ADMINISTRATIVE CLAIM, CASE CLOSING, AND RELATED LEGAL ISSUES (.3) | 0.30 | 165.00 |
| 9/5/2019 NHZ | E-MAILS TO AND FROM AND TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING STIPULATION TO DISMISS ADVERSARY PROCEEDING, AGREEMENT RELATED TO PARTIAL PAYMENT OF SECURED CLAIM, WAIVER OF ADMINISTRATIVE | 0.90 | 495.00 |

|  | | Hours | Amount |
|---|---|---|---|
| | CLAIM, CASE CLOSING, AND RELATED LEGAL ISSUES (.3); E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING STIPULATION TO DISMISS ADVERSARY PROCEEDING, AGREEMENT RELATED TO PARTIAL PAYMENT OF THOMAS WYLDE'S SECURED CLAIM, WAIVER OF THOMAS WYLDE'S ADMINISTRATIVE CLAIM, CASE CLOSING, AND RELATED LEGAL ISSUES (.4); REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING STIPULATION TO DISMISS ADVERSARY PROCEEDING (.2) | | |
| 9/6/2019 NHZ | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING STIPULATION TO DISMISS ADVERSARY PROCEEDING (.1); E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING STIPULATED TREATMENT OF SECURED AND ADMINISTRATIVE CLAIMS (.1) | 0.20 | 110.00 |
| 9/9/2019 NHZ | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO THOMAS WYLDE REGARDING STIPULATION TO DISMISS ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 9/11/2019 NHZ | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO THOMAS WYLDE REGARDING STIPULATION TO DISMISS ADVERSARY PROCEEDING AND E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL REGARDING SAME (.2) | 0.20 | 110.00 |
| 9/12/2019 NHZ | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO THOMAS WYLDE REGARDING STIPULATION TO DISMISS ADVERSARY PROCEEDING AND E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING STIPULATED RESOLUTION REGARDING THOMAS WYLDE SECURED AND ADMINISTRATIVE CLAIMS FOR TREATMENT IN TRUSTEE'S FINAL REPORT (.2) | 0.20 | 110.00 |
| 9/16/2019 NHZ | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL REGARDING STIPULATED RESOLUTION REGARDING THOMAS WYLDE SECURED AND ADMINISTRATIVE CLAIMS FOR TREATMENT IN TRUSTEE'S FINAL REPORT (.1) | 0.10 | 55.00 |
| 9/17/2019 NHZ | PREPARE AND CIRCULATE BY E-MAIL STIPULATION REGARDING TREATMENT OF THOMAS WYLDE'S SECURED AND ADMINISTRATIVE CLAIMS (CLAIM NOS. 3 AND 8) TO BE ATTACHED TO  TRUSTEE'S FINAL REPORT (1.1) | 1.10 | 605.00 |
| 9/18/2019 NHZ | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL, TRUSTEE AND COUNSEL FOR THOMAS WYLDE REGARDING APPROVAL AND EXECUTION OF STIPULATION REGARDING TREATMENT OF THOMAS WYLDE'S SECURED AND ADMINISTRATIVE CLAIMS (CLAIM NOS. 3 AND 8) TO BE ATTACHED TO  TRUSTEE'S FINAL REPORT (.2) | 0.20 | 110.00 |
| 10/2/2019 NHZ | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING OTHER LITIGATION, CASE CLOSING, AND RELATED LEGAL ISSUES, AND FORWARD TO TRUSTEE AND SPECIAL LITIGATION COUNSEL AND REVIEW RESPONSIVE E-MAILS (.2) | 0.20 | 110.00 |

Larry D. Simons, Chapter 7 Trustee

| | | Hours | Amount |
|---|---|---|---|
| 10/3/2019 NHZ | DOWNLOAD AND REVIEW DECLARATION REGARDING NO OBJECTION OR REQUEST FOR HEARING ON TRUSTEE'S SECOND CASH DISBURSEMENTS MOTION (.1) | 0.10 | 55.00 |
| 10/9/2019 NHZ | DOWNLOAD AND REVIEW ENTERED ORDER APPROVING TRUSTEE'S SECOND CASH DISBURSEMENTS MOTION (.1) | 0.10 | 55.00 |
| 10/21/2019 NHZ | REVIEW E-MAILS BETWEEN COUNSEL FOR THOMAS WYLDE AND TRUSTEE REGARDING CASE STATUS, CLOSING PROCEDURE, AND LITIGATION IN STATE COURT AND DISTRICT COURT CASES (.1) | 0.10 | 55.00 |
| 10/29/2019 NHZ | REVIEW DOCKET ENTRIES REGARDING MULTIPLE PLEADINGS FILED BY THOMAS (.1) | 0.10 | 55.00 |
| 10/30/2019 NHZ | REVIEW DOCKET ENTRIES REGARDING MULTIPLE PLEADINGS FILED BY THOMAS (.1) | 0.10 | 55.00 |
| 10/31/2019 NHZ | REVIEW DOCKET ENTRIES REGARDING MULTIPLE PLEADINGS FILED BY THOMAS (.1); E-MAILS FROM AND TO TRUSTEE REGARDING ESTATE TAX RETURNS AND CASE CLOSING PROCEDURE (.1) | 0.20 | 110.00 |
| 11/8/2019 NHZ | REVIEW DOCKET ENTRIES REGARDING RESPONSIVE PLEADINGS FILED BY THOMAS WYLDE (.1) | 0.10 | 55.00 |
| 11/9/2019 NHZ | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING LITIGATION IN STATE AND DISTRICT COURT CASES (.1) | 0.10 | 55.00 |
| 11/12/2019 NHZ | REVIEW DOCKET ENTRIES REGARDING REPLY PLEADINGS FILED BY THOMAS (.1) | 0.10 | 55.00 |
| 11/13/2019 NHZ | REVIEW DOCKET ENTRIES REGARDING PLEADINGS FILED BY THOMAS AND BY THOMAS WYLDE (.1) | 0.10 | 55.00 |
| 11/15/2019 NHZ | DOWNLOAD AND REVIEW ENTERED ORDER DENYING OBJECTION TO CLAIM NO. 9 AND VACATING HEARING (.1) | 0.10 | 55.00 |
| 11/16/2019 NHZ | DOWNLOAD AND REVIEW ENTERED ORDER DENYING MOTION FOR SANCTIONS FILED BY THOMAS AND VACATING HEARING (.1) | 0.10 | 55.00 |
| 11/19/2019 NHZ | REVIEW DOCKET ENTRY REGARDING PLEADING FILED BY THOMAS (.1); E-MAILS TO AND FROM DEBTOR'S COUNSEL REGARDING CASE STATUS AND RELATED LEGAL ISSUES (.1) | 0.20 | 110.00 |
| 11/22/2019 NHZ | REVIEW DOCKET ENTRIES REGARDING PLEADINGS FILED BY THOMAS (.1) | 0.10 | 55.00 |
| 11/23/2019 NHZ | REVIEW DOCKET ENTRIES REGARDING PLEADINGS FILED BY THOMAS (.1) | 0.10 | 55.00 |
| 12/2/2019 NHZ | REVIEW DOCKET ENTRIES REGARDING PLEADINGS FILED BY THOMAS (.1) | 0.10 | 55.00 |
| 12/3/2019 NHZ | REVIEW DOCKET ENTRIES REGARDING PLEADINGS FILED BY THOMAS (.1) | 0.10 | 55.00 |
| 12/4/2019 NHZ | REVIEW DOCKET ENTRIES REGARDING PLEADINGS FILED BY THOMAS (.1) | 0.10 | 55.00 |
| 12/5/2019 NHZ | REVIEW DOCKET ENTRIES REGARDING PLEADINGS FILED BY THOMAS (.1) | 0.10 | 55.00 |
| 12/6/2019 NHZ | REVIEW DOCKET ENTRIES REGARDING PLEADINGS FILED BY THOMAS (.1) | 0.10 | 55.00 |

Larry D. Simons, Chapter 7 Trustee

| | | Hours | Amount |
|---|---|---|---|
| 12/7/2019 NHZ | REVIEW COURT'S DOCKET ENTRY REGARDING HEARING DATE ON THOMAS' MOTION (.1) | 0.10 | 55.00 |
| 12/12/2019 NHZ | REVIEW DOCKET ENTRIES REGARDING PLEADINGS FILED BY THOMAS AND BY THOMAS WYLDE (.1) | 0.10 | 55.00 |
| 12/13/2019 NHZ | REVIEW DOCKET ENTRIES REGARDING PLEADINGS FILED BY THOMAS (.1) | 0.10 | 55.00 |
| 12/18/2019 NHZ | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING STATUS OF ESTATE TAX RETURNS AND NOTICE TO PROFESSIONALS (.1) | 0.10 | 55.00 |
| 12/19/2019 NHZ | DOWNLOAD AND REVIEW ENTERED ORDERS DENYING THOMAS' MOTIONS FOR CONTEMPT AND FOR MONETARY SANCTIONS AND REVIEW DOCKET ENTRY OF NOTICE OF RELATED CASES FILED BY THOMAS WYLDE (.2); REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL REGARDING ESTATE TAX RETURNS AND RELATED LEGAL ISSUES (.1) | 0.30 | 165.00 |
| 12/20/2019 NHZ | REVIEW E-MAILS FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING ESTATE TAX RETURNS AND RELATED LEGAL ISSUES (.1); REVIEW E-MAIL FROM TRUSTEE'S ADMINISTRATOR REGARDING NOTICE TO PROFESSIONALS (.1) | 0.20 | 110.00 |
| 12/21/2019 NHZ | DOWNLOAD AND REVIEW NOTICE TO PROFESSIONALS (.1) | 0.10 | 55.00 |
| 1/11/2020 NHZ | REVIEW DOCKET ENTRY REGARDING COURT COSTS OF $350.00 (.1) | 0.10 | 55.00 |
| 1/22/2020 NHZ | DOWNLOAD AND REVIEW AMENDED CLAIM NO. 11 (.1) | 0.10 | 55.00 |
| 1/31/2020 NHZ | DOWNLOAD AND REVIEW FINAL FEE APPLICATION FILED BY SPECIAL LITIGATION COUNSEL (.5) | 0.50 | 275.00 |
| 2/8/2020 NHZ | DOWNLOAD AND REVIEW TRUSTEE'S DECLARATION IN SUPPORT OF FINAL FEE APPLICATION FILED BY SPECIAL LITIGATION COUNSEL (.1) | 0.10 | 55.00 |
| 4/25/2020 NHZ | DOWNLOAD AND REVIEW ACCOUNTANT'S FINAL FEE APPLICATION (.2) | 0.20 | 110.00 |
| 5/3/2020 NHZ | E-MAIL TO TRUSTEE REGARDING BALANCE OF FUNDS IN ESTATE BANK ACCOUNT (.1) | 0.10 | 55.00 |
| 5/5/2020 NHZ | REVIEW E-MAIL FROM TRUSTEE REGARDING BALANCE OF FUNDS IN ESTATE BANK ACCOUNT (.1) | 0.10 | 55.00 |
| 5/7/2020 NHZ | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING PREVIOUS PRODUCTION OF E-MAILS AND E-MAIL REQUEST BY THOMAS' COUNSEL (.3) | 0.30 | 165.00 |
| 5/8/2020 NHZ | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL REGARDING RESPONSE TO THOMAS COUNSEL REGARDING INQUIRY ABOUT PRODUCTION OF E-MAILS DURING ADVERSARY PROCEEDING (.2) | 0.20 | 110.00 |
| 5/14/2020 NHZ | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL REGARDING RESPONSE TO THOMAS COUNSEL REGARDING FURTHER INQUIRY ABOUT PRODUCTION OF E-MAILS DURING ADVERSARY PROCEEDING (.1) | 0.10 | 55.00 |
| 5/15/2020 NHZ | DOWNLOAD AND REVIEW TRUSTEE'S DECLARATION IN SUPPORT OF FINAL FEE APPLICATION FILED BY ACCOUNTANT(.1); E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL REGARDING FURTHER RESPONSE TO THOMAS' COUNSEL REGARDING FURTHER INQUIRY ABOUT PRODUCTION OF E-MAILS DURING ADVERSARY PROCEEDING (.1) | 0.20 | 110.00 |

Larry D. Simons, Chapter 7 Trustee

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/17/2020 | NHZ | REVIEW E-MAIL FROM THOMAS' COUNSEL REGARDING OTHER LITIGATION AND FORWARD TO TRUSTEE (.1) | 0.10 | 55.00 |
| 5/19/2020 | NHZ | REVIEW E-MAIL FROM DEBTOR'S COUNSEL REGARDING LITIGATION COMMENCED BY THOMAS IN NAME OF DEBTOR AND FORWARD TO TRUSTEE AND SPECIAL LITIGATION COUNSEL AND TELECONFERENCE WITH TRUSTEE REGARDING SAME (.2); E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL CONFIRMING THAT THOMAS' COUNSEL DOWNLOADED PREVIOUSLY-PRODUCED DOCUMENTS THROUGH ELECTRONIC LINK (.1) | 0.30 | 165.00 |
| 5/20/2020 | NHZ | E-MAILS FROM AND TO AND TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING FURTHER RESPONSE TO THOMAS' COUNSEL'S REPEATED INQUIRY ABOUT DOCUMENTS, E-MAILS, COMPUTERS (.5) | 0.50 | 275.00 |
| 5/21/2020 | NHZ | PREPARE E-MAIL TO DEBTOR'S COUNSEL REGARDING TRUSTEE'S COMPROMISE WITH THOMAS THAT INCLUDED TRANSFER OF REMNANT ASSETS OF ESTATE (.1) | 0.10 | 55.00 |
| 5/25/2020 | NHZ | DRAFT FINAL FEE APPLICATION WITH DECLARATIONS AND EXHIBITS (2.0) | 2.00 | 1,100.00 |
| 5/27/2020 | NHZ | DRAFT FINAL FEE APPLICATION WITH DECLARATIONS AND EXHIBITS (2.0); E-MAILS FROM AND TO TRUSTEE'S ASSISTANT REGARDING FINAL FEE APPLICATION (.1) | 2.10 | 1,155.00 |
| 5/28/2020 | NHZ | DRAFT FINAL FEE APPLICATION WITH DECLARATIONS AND EXHIBITS (2.0) | 2.00 | 1,100.00 |
| 5/29/2020 | NHZ | DRAFT FINAL FEE APPLICATION WITH DECLARATIONS AND EXHIBITS (2.0) | 2.00 | 1,100.00 |
| 6/1/2020 | NHZ | DRAFT FINAL FEE APPLICATION WITH DECLARATIONS AND EXHIBITS (2.0) | 2.00 | 1,100.00 |
| 6/8/2020 | NHZ | DRAFT FINAL FEE APPLICATION WITH DECLARATIONS AND EXHIBITS (2.0) | 2.00 | 1,100.00 |
| 6/11/2020 | NHZ | DRAFT FINAL FEE APPLICATION WITH DECLARATIONS AND EXHIBITS (2.0) | 2.00 | 1,100.00 |
| 6/12/2020 | NHZ | DRAFT FINAL FEE APPLICATION WITH DECLARATIONS AND EXHIBITS (2.0) | 2.00 | 1,100.00 |
| 6/14/2020 | NHZ | FINALIZE FINAL FEE APPLICATION WITH DECLARATIONS AND EXHIBITS AND E-MAIL TO TRUSTEE FOR REVIEW, APPROVAL AND EXECUTION OF DECLARATION (2.0) | 2.00 | 1,100.00 |

For professional services rendered          629.30 $307,325.00

Additional Charges :

| | |
|---|---|
| COURT CALL TELECONFERENCES | 225.00 |
| COURT RPTR. | 1,194.20 |
| FEDEX | 65.49 |
| MEALS | 172.43 |
| MILEAGE | 313.50 |
| PACER | 1.50 |
| PARKING | 26.00 |
| PHOTOCOPIES | 2,904.80 |

Larry D. Simons, Chapter 7 Trustee                                              Page    83

|                        | Amount       |
|------------------------|-------------:|
| POSTAGE                | 75.26        |
| RESEARCH               | 2,737.70     |
| TRANSPORTATION         | 199.10       |
| UPS                    | 201.38       |
| Total costs            | $8,116.36    |
|                        |              |
| Total amount of this bill | $315,441.36 |

# PROFESSIONAL FEE STATEMENT BY ACTIVITY CODE CATEGORIES

*Key to Full Name and Type Coding:*
*NZ    Nancy Hoffmeier Zamora*
*P      Principal*
*CC    Cynthia Casas*
*LA     Legal Assistant*

## Asset Analysis and Recovery

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| NZ | P | $500.00 | 06/30/16 | .2 | $100.00 | TELECONFERENCE WITH TRUSTEE REGARDING NEW ASSET CASE. |
| NZ | P | $500.00 | 06/30/16 | .2 | $100.00 | E-MAILS FROM AND TO TRUSTEE AND DEBTOR'S COUNSEL REGARDING EMERGENCY FILING, WEBSITES, SCHEDULING CONFERENCE CALL TO DISCUSS DEBTOR'S ASSETS, LIABILITIES, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 06/30/16 | .2 | $100.00 | REVIEW AND ANALYZE EMERGENCY FILING AND ONLINE INFORMATION ABOUT DEBTOR'S ASSETS AND OPERATIONS. |
| NZ | P | $500.00 | 07/01/16 | .1 | $ 50.00 | E-MAILS FROM AND TO DEBTOR'S COUNSEL, AND TRUSTEE REGARDING SCHEDULING CONFERENCE CALL TO DISCUSS DEBTOR'S ASSETS, LIABILITIES, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 07/05/16 | .1 | $ 50.00 | E-MAILS FROM AND TO DEBTOR'S COUNSEL, AND TRUSTEE REGARDING SCHEDULING CONFERENCE CALL TO DISCUSS DEBTOR'S ASSETS, LIABILITIES, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 07/07/16 | .6 | $300.00 | TELECONFERENCE WITH DEBTOR'S BANKRUPTCY AND STATE COURT COUNSEL, AND TRUSTEE REGARDING DEBTOR'S ASSETS, LIABILITIES, PENDING LITIGATION, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 07/07/16 | 2.0 | $1,000.00 | REVIEW AND ANALYZE MULTIPLE STATE COURT LITIGATION PLEADINGS AND RELATED DOCUMENTS PROVIDED BY DEBTOR'S BANKRUPTCY COUNSEL. |
| NZ | P | $500.00 | 07/19/16 | .4 | $200.00 | E-MAILS FROM AND TO DEBTOR'S COUNSEL AND TRUSTEE REGARDING CONSIGNMENT PROCESS OF THE REAL REAL AS POSSIBLE METHOD TO LIQUIDATE ESTATE'S INVENTORY AND LEGAL DETAILS RELATED TO SAME, AND REGARDING NOTICE TO THOMAS WYLDE OF BANKRUPTCY AND THOMAS WYLDE'S POSSIBLE SALE OF DISPUTED INVENTORY. |
| NZ | P | $500.00 | 07/21/16 | .1 | $ 50.00 | E-MAILS FROM AND TO TRUSTEE REGARDING SCHEDULING CONFERENCE CALL WITH COUNSEL FOR THOMAS WYLDE TO DISCUSS DEBTOR'S ASSETS, LIABILITIES, AND RELATED LEGAL ISSUES REGARDING DISPUTE WITH THOMAS WYLDE. |

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $500.00 | 07/25/16 | 1.1 | $550.00 | E-MAILS FROM AND TO DEBTOR'S COUNSEL REGARDING TERMS OF POSSIBLE CONSIGNMENT SALE USING THE REALREAL AND REVIEW AND ANALYZE PROPOSED AGREEMENT. |
| NZ | P | $500.00 | 07/25/16 | .4 | $200.00 | E-MAILS TO AND FROM TRUSTEE REGARDING TERMS OF AGREEMENT PROVIDED BY THE REALREAL, ALTERNATIVES FOR SALE OF INVENTORY AND RELATED PERSONAL PROPERTY, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 07/25/16 | .2 | $100.00 | E-MAILS FROM AND TO TRUSTEE REGARDING COMMUNICATION FROM COUNSEL FOR THOMAS WYLDE INCLUDING VARIOUS LEGAL ISSUES AND SCHEDULING CONFERENCE CALL TO DISCUSS SAME. |
| NZ | P | $500.00 | 07/25/16 | .2 | $100.00 | E-MAILS TO AND FROM TRUSTEE AND COUNSEL FOR THOMAS WYLDE REGARDING SCHEDULING CONFERENCE CALL RELATED TO VARIOUS LEGAL ISSUES IN CASE. |
| NZ | P | $500.00 | 07/26/16 | .2 | $100.00 | E-MAILS TO AND FROM TRUSTEE AND COUNSEL FOR THOMAS WYLDE CONFIRMING CONFERENCE CALL TO DISCUSS VARIOUS LEGAL ISSUES REGARDING DEBTOR'S ASSETS, LIABILITIES, AND PENDING LITIGATION. |
| NZ | P | $500.00 | 07/26/16 | 1.0 | $500.00 | TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE AND TRUSTEE RELATED DEBTOR'S ASSETS, LIABILITIES, PENDING LITIGATION AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 07/26/16 | .4 | $200.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE AND TRUSTEE REGARDING VISIT TO DEBTOR'S PREMISES, LEASE TERMS, STATUS OF RENT PAYMENT, CONFIRMATION OF MEETING WITH THOMAS WYLDE'S REPRESENTATIVE, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 07/27/16 | .2 | $100.00 | E-MAILS TO AND FROM THOMAS WYLDE'S REPRESENTATIVE TO CONFIRM SITE VISIT TO PREMISES AND RELATED ARRANGEMENTS TO EVALUATE ASSETS AT PREMISES. |
| NZ | P | $500.00 | 07/27/16 | 1.2 | $600.00 | E-MAILS TO AND FROM DEBTOR'S COUNSEL AND TRUSTEE REGARDING AMENDED SCHEDULES, ESTATE ASSETS AND LIABILITIES, POSSIBLE STANDSTILL AGREEMENT WITH THOMAS WYLDE, LEASE OF PREMISES, AND RELATED LEGAL ISSUES AND REVIEW AND ANALYZE LEGAL DOCUMENTS ATTACHED TO E-MAIL FROM DEBTOR'S COUNSEL REGARDING DEBTOR'S OBLIGATION TO SCHIFFMAN THAT WAS ASSIGNED TO THOMAS WYLDE. |
| NZ | P | $500.00 | 07/27/16 | .2 | $100.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING FORM OF CONTRACT FROM THE REALREAL. |
| NZ | P | $500.00 | 07/28/16 | 3.0 | $1,500.00 | SITE VISIT TO DEBTOR'S FORMER PREMISES AND CONFERENCES WITH REPRESENTATIVES FOR THOMAS WYLDE AND LANDLORD REGARDING ASSETS AT PREMISES, TERMS OF LEASE, OUTSTANDING BALANCE, AND RELATED LEGAL ISSUES. |

| CC | LA | | | | |
|---|---|---|---|---|---|
| CC | LA | $150.00 07/28/16 | 3.0 | $4,500.00 | ASSIST COUNSEL WITH SITE VISIT TO DEBTOR'S FORMER PREMISES AND CONFERENCES WITH REPRESENTATIVES FOR THOMAS WYLDE AND LANDLORD REGARDING ASSETS AT PREMISE, TAKE PHOTOGRAPHS AND NOTES REGARDING PERSONAL PROPERTY. |
| NZ | P | $500.00 07/28/16 | .5 | $250.00 | TELECONFERENCE WITH COUNSEL FOR CREDITOR THOMAS WYLDE REGARDING COMPLETION OF SITE VISIT, ASSETS, CLAIMS, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 07/28/16 | .2 | $100.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE AND TRUSTEE REGARDING DEBTOR'S DRAFT 2014 TAX RETURNS, DOCUMENTS AND CASE LAW REGARDING SECURED CLAIM. |
| NZ | P | $500.00 07/28/16 | 1.0 | $500.00 | REVIEW AND ANALYZE DOCUMENTS RELATED TO DEBTOR'S DRAFT 2014 TAX RETURNS, UCC FOR SECURED CLAIM AND RELEVANT CASE LAW. |
| NZ | P | $500.00 07/28/16 | .2 | $100.00 | E-MAILS TO AND FROM DEBTOR'S COUNSEL AND TRUSTEE REGARDING TERMS OF LEASE, LACK OF ASSIGNMENT, AMENDMENTS TO LEASE, SECURITY DEPOSIT, OUTSTANDING BALANCE AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 07/28/16 | .3 | $150.00 | E-MAILS FROM AND TO THOMAS WYLDE'S COUNSEL REGARDING DISPUTED PERSONAL PROPERTY, DISPUTED CLAIMS, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 07/28/16 | .6 | $300.00 | E-MAILS TO AND FROM TRUSTEE REGARDING RESULTS OF SITE VISIT, REVIEW AND ANALYSIS OF DOCUMENTS REGARDING ASSETS, LIABILITIES AND LEASE, AND RELATED LEGAL ISSUES AND LEGAL ADVICE AND RECOMMENDATIONS TO RESOLVE OUTSTANDING ISSUES WITH CREDITORS, INCLUDING LANDLORD, AND SALE OF PERSONAL PROPERTY ASSETS. |
| NZ | P | $500.00 07/29/16 | .3 | $150.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING ANALYSIS OF SCHEDULES AND LEGAL ISSUES REGARDING SAME. |
| NZ | P | $500.00 08/01/16 | .4 | $200.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING DISPUTED ASSETS AND LIABILITIES, PREMISES, TURNOVER OF KEYS TO LANDLORD, LEASE, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 08/02/16 | .4 | $200.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING PERSONAL PROPERTY, SECURED CLAIM, DRAFT STIPULATION WITH LANDLORD, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 08/03/16 | .3 | $150.00 | E-MAILS TO AND FROM DEBTOR'S COUNSEL AND TRUSTEE REGARDING PERSONAL PROPERTY, PHOTOS OF PERSONAL PROPERTY AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 08/03/16 | .5 | $250.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING PERSONAL PROPERTY, SPECIFICALLY MARBLE ITEMS, POSSIBLE GLOBAL SETTLEMENT BETWEEN TRUSTEE AND THOMAS WYLDE RELATED TO ASSETS, CLAIMS, AND DISPUTES, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 08/03/16 | .2 | $100.00 | E-MAILS TO AND FROM POTENTIAL AUCTIONEER AND TRUSTEE REGARDING EVALUATION AND POSSIBLE SALE OF PERSONAL PROPERTY. |

3

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $500.00 | 08/04/16 | 1.0 | $500.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING ASSETS, LIABILITIES, PRIOR OPERATIONS, LITIGATION, LEASE TERMS, AND RELATED LEGAL ISSUES AND REVIEW AND ANALYZE ATTACHED DOCUMENTS AND LINKED DROPBOX FILES. |
| NZ | P | $500.00 | 08/04/16 | .2 | $100.00 | E-MAILS TO AND FROM LANDLORD'S COUNSEL REGARDING STIPULATION, ACCESS FOR PERSONAL PROPERTY, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 08/05/16 | .6 | $300.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING DISPUTED ASSETS, DISPUTED CLAIMS, LITIGATION RIGHTS, DEBTOR'S PRIOR TAX RETURNS, POTENTIAL GLOBAL SETTLEMENT, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 08/05/16 | .6 | $300.00 | E-MAILS TO AND FROM DEBTOR'S COUNSEL, TRUSTEE, AND REPRESENTATIVE OF THE REALREAL REGARDING POSSIBLE SALE OF PERSONAL PROPERTY, VALUATION, POTENTIAL TERMS OF POSSIBLE SALE, AND PROVIDE PHOTOGRAPHS OF SUBJECT ITEMS. |
| NZ | P | $500.00 | 08/05/16 | 1.2 | $600.00 | E-MAILS TO AND FROM DEBTOR'S COUNSEL AND TRUSTEE REGARDING DEBTOR'S TAX RETURNS, LOANS BY DEBTOR TO THOMAS, AND RELATED LEGAL ISSUES AND REVIEW AND ANALYZE SEVERAL YEARS OF DEBTOR'S TAX RETURNS PROVIDED BY DEBTOR'S COUNSEL. |
| NZ | P | $500.00 | 08/08/16 | .4 | $200.00 | E-MAILS TO AND FROM DEBTOR'S COUNSEL AND REPRESENTATIVE OF THE REALREAL REGARDING POTENTIAL SALE OF PERSONAL PROPERTY, TERMS OF POSSIBLE AGREEMENT, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 08/09/16 | .4 | $200.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING CERTAIN CLAIMS, ADDITIONAL ASSETS, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 08/09/16 | .4 | $200.00 | E-MAILS TO AND FROM REPRESENTATIVE OF THE REALREAL REGARDING POTENTIAL SALE OF PERSONAL PROPERTY, TERMS OF POSSIBLE AGREEMENT, AND RELATED LEGAL ISSUES AND REVIEW AND ANALYZE ATTACHED FORM OF AGREEMENT. |
| NZ | P | $500.00 | 08/09/16 | .4 | $200.00 | TELECONFERENCE WITH TRUSTEE REGARDING ASSETS, LIABILITIES, LITIGATION RIGHTS, LANDLORD STIPULATION, AND POSSIBLE GLOBAL SETTLEMENT. |
| NZ | P | $500.00 | 08/09/16 | .2 | $100.00 | E-MAILS TO AND FROM DEBTOR'S COUNSEL REGARDING ADDITIONAL CREDITOR. |
| NZ | P | $500.00 | 08/10/16 | .6 | $300.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING SCHEDULED AND UNSCHEDULED ASSETS AND DETAILS RELATED TO SAME, EVALUATION OF PERSONAL PROPERTY, DEBTOR'S TAX RETURNS, POSSIBLE GLOBAL RESOLUTION, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 08/10/16 | .2 | $100.00 | E-MAILS TO AND FROM TRUSTEE REGARDING SCHEDULED AND UNSCHEDULED ASSETS AND INQUIRY WITH DEBTOR'S COUNSEL. |

| Initial | Code | Rate | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| NZ | P | $500.00 | 08/10/16 | .4 | $200.00 | E-MAILS TO AND FROM DEBTOR'S COUNSEL, REGARDING SCHEDULED AND UNSCHEDULED ASSETS, ADDITIONAL CREDITOR AND INQUIRY REGARDING SAME, PENDING LITIGATION, ANALYSIS REGARDING SECURED CLAIM, DEBTOR'S FINANCIAL RECORDS, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 08/10/16 | .5 | $250.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING DISPUTE FOR SECURED CLAIM AND REVIEW AND ANALYZE LEGAL MEMORANDUM REGARDING SAME. |
| NZ | P | $500.00 | 08/11/16 | 1.2 | $600.00 | E-MAILS TO AND FROM DEBTOR'S COUNSEL, REGARDING TAX RETURNS, FINANCIAL RECORDS, ASSETS, LIABILITIES, PENDING LITIGATION, AMOUNTS OWED BY THOMAS TO DEBTOR, AND RELATED LEGAL ISSUES AND REVIEW AND ANALYZE DOCUMENTS ATTACHED. |
| NZ | P | $500.00 | 08/11/16 | 1.0 | $500.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE RELATED TO TAX RETURNS, FINANCIAL RECORDS, ASSETS, DISPUTED CLAIMS AND RELATED LEGAL ISSUES AND REVIEW AND ANALYZE DOCUMENTS ATTACHED. |
| NZ | P | $500.00 | 08/12/16 | 1.0 | $500.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE RELATED TO ADDITIONAL TAX RETURNS OF DEBTOR AND LOANS MADE BY DEBTOR TO THOMAS AND REVIEW AND ANALYZE TAX RETURNS. |
| NZ | P | $500.00 | 08/17/16 | .9 | $450.00 | TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE AND E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING INVENTORY AND PERSONAL PROPERTY, VISITS TO STORAGE AREAS, DEBTOR'S TAX RETURNS, DISPUTE REGARDING SECURED CLAIM, LEASED EQUIPMENT, OTHER POSSIBLE CREDITORS OF ESTATE, POSSIBLE LOCATION OF SAMPLES, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 08/18/16 | .6 | $300.00 | E-MAILS TO AND FROM TRUSTEE REGARDING DEMAND FOR TURNOVER OF SAMPLES, POSSIBLE SALE OF PERSONAL PROPERTY, DISPUTED CLAIMS, VISIT TO STORAGE FACILITIES, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 08/18/16 | .4 | $200.00 | E-MAILS TO AND FROM DEBTOR'S COUNSEL AND TRUSTEE REGARDING JEWELRY TO BE TURNED OVER TO TRUSTEE, DISPOSITION OF ASSETS, POSSIBLE ADDITIONAL CREDITOR, EQUIPMENT LEASES, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 08/19/16 | .2 | $100.00 | E-MAILS FROM AND TO THOMAS TO CONFIRM APPOINTMENT TO TURNOVER JEWELRY FOR TRUSTEE. |
| NZ | P | $500.00 | 08/19/16 | 1.0 | $500.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE RELATED TO VARIOUS ASSETS, CLAIMS, LITIGATION RIGHTS, POSSIBLE GLOBAL SETTLEMENT, DISPUTE REGARDING SECURED CLAIM, INDEMNITY AGREEMENT, LANDLORD STIPULATION, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 08/19/16 | .2 | $100.00 | E-MAILS TO AND FROM DEBTOR'S COUNSEL REGARDING INQUIRY FOR OTHER POTENTIAL JEWELRY ASSETS AND DISPOSITION. |

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $500.00 | 08/19/16 | .4 | $200.00 | E-MAILS TO AND FROM DEBTOR'S COUNSEL, WITH SUPPORTING DOCUMENTS THAT POTENTIAL CLAIM IS AGAINST THOMAS WYLDE AND NOT DEBTOR AND REVIEW AND ANALYZE DOCUMENTS AND FORWARD TO COUNSEL FOR THOMAS WYLDE. |
| NZ | P | $500.00 | 08/19/16 | .4 | $200.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE AND DEBTOR'S COUNSEL REGARDING DISPUTE OVER RESPONSIBLE PARTY FOR ADDITIONAL CLAIM AND RELATED LEGAL ISSUES IN CASE. |
| NZ | P | $500.00 | 08/20/16 | .2 | $100.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING POSSIBLE ASSETS HELD BY THIRD PARTY, DISPUTED ASSETS AND LIABILITIES, POSSIBLE GLOBAL SETTLEMENT, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 08/22/16 | .2 | $100.00 | CALL AND E-MAIL TO MHA MEDIA TO DEMAND TURNOVER OF ANY ESTATE ASSETS HELD BY THIRD PARTY. |
| NZ | P | $500.00 | 08/29/16 | .4 | $200.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING TERMS OF POSSIBLE GLOBAL SETTLEMENT AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 08/29/16 | 2.5 | $1,250.00 | TRAVEL TO AND FROM AND CONFERENCE WITH TRUSTEE AND REPRESENTATIVES FOR THOMAS WYLDE AT STORAGE UNIT TO EVALUATE PERSONAL PROPERTY. |
| CC | LA | $150.00 | 08/29/16 | 2.5 | $375.00 | TRAVEL WITH AND ASSIST COUNSEL RELATED TO CONFERENCE WITH TRUSTEE AND REPRESENTATIVES FOR THOMAS WYLDE AT STORAGE UNIT TO EVALUATE PERSONAL PROPERTY. |
| NZ | P | $500.00 | 08/30/16 | 1.0 | $500.00 | E-MAILS TO AND FROM TRUSTEE REGARDING DEBTOR'S AMENDED SCHEDULES, STATE CONTROLLER SEARCHES, TITLE SEARCH, DOCUMENTS REGARDING LOAN FROM DEBTOR TO THOMAS FOR PURCHASE OF SINGLE-FAMILY RESIDENCE, DISPUTED ASSETS AND LIABILITIES REGARDING DEBTOR AND THOMAS WYLDE, AND RELATED LEGAL ISSUES AND REVIEW AND ANALYZE RELATED DOCUMENTS. |
| NZ | P | $500.00 | 09/01/16 | .6 | $300.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE WITH ATTACHMENTS RELATED TO DEBTOR'S LOAN TO THOMAS, RELATED REAL PROPERTY DOCUMENTS, THOMAS' SALE OF INVENTORY, AND RELATED LEGAL ISSUES AND REVIEW AND ANALYZE ATTACHED DOCUMENTS. |
| NZ | P | $500.00 | 09/01/16 | .2 | $100.00 | E-MAILS TO AND FROM TRUSTEE REGARDING CONTINUED 341(A) MEETING, QUESTIONS ABOUT ASSETS AND LIABILITIES, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 09/02/16 | .2 | $100.00 | E-MAILS FROM AND TO POTENTIAL CONSIGNMENT AGENT REGARDING CERTAIN PERSONAL PROPERTY AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 09/06/16 | 1.0 | $500.00 | REVIEW AND ANALYZE AMENDED SCHEDULES AND OUTLINE QUESTIONS FOR CONTINUED 341(A) MEETING THAT RELATE TO VARIOUS LEGAL ISSUES REGARDING ASSETS AND LIABILITIES AND FORWARD TO TRUSTEE VIA E-MAIL. |

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $500.00 | 09/06/16 | .6 | $300.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING DISCOVERY RESPONSES AND RELATED DOCUMENTS AND REVIEW AND ANALYZE ATTACHED DOCUMENTS RELATED TO ASSETS AND LIABILITIES IN ADVANCE OF CONTINUED 341(A) MEETING. |
| NZ | P | $500.00 | 09/07/16 | .3 | $150.00 | TELECONFERENCE WITH TRUSTEE REGARDING QUESTIONS RELATED TO ASSETS AND LIABILITIES FOR CONTINUED 341(A) MEETING AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 09/07/16 | .2 | $100.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING ASSETS, LIABILITIES AND FINANCIAL DATA AND LINK TO SAME FOR REVIEW AND ANALYSIS. |
| NZ | P | $500.00 | 09/07/16 | 1.2 | $600.00 | E-MAILS TO AND FROM DEBTOR'S COUNSEL WITH LINK TO DROPBOX FILE WITH BANK STATEMENTS AND PHOTOGRAPHS OF PERSONAL PROPERTY AND REVIEW AND ANALYZE SAME. |
| NZ | P | $500.00 | 09/07/16 | .4 | $200.00 | E-MAILS TO AND FROM TRUSTEE REGARDING REVIEW AND ANALYSIS OF BANK STATEMENTS, OTHER LEGAL DOCUMENTS, AND RELATED LEGAL ISSUES AND PROPOSALS FOR POSSIBLE DISPOSITION OF VARIOUS ASSETS. |
| NZ | P | $500.00 | 09/07/16 | 1.0 | $500.00 | PREPARE FOR AND PARTICIPATE IN 341(A) MEETING VIA TELECONFERENCE. |
| NZ | P | $500.00 | 09/08/16 | .1 | $ 50.00 | REVIEW FILED AMENDED SCHEDULE OF CREDITORS; |
| NZ | P | $500.00 | 09/08/16 | .2 | $100.00 | E-MAILS TO AND FROM TRUSTEE REGARDING ALTERNATIVES FOR LIQUIDATION OF ESTATE ASSETS AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 09/08/16 | .4 | $200.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING ALTERNATIVES FOR LIQUIDATION OF ESTATE ASSETS, DETAILED TERMS FOR POSSIBLE GLOBAL SETTLEMENT, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 09/09/16 | .4 | $200.00 | E-MAILS TO AND FROM AND TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING DETAILED TERMS RELATED TO POTENTIAL GLOBAL SETTLEMENT AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 09/09/16 | .2 | $100.00 | E-MAILS TO AND FROM TRUSTEE REGARDING DETAILED TERMS FOR POTENTIAL GLOBAL SETTLEMENT, ACCOUNTS RECEIVABLE, LOANS FROM DEBTOR TO THOMAS, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 09/10/16 | .2 | $100.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE AND TRUSTEE REGARDING DISPOSITION OF PERSONAL PROPERTY REMAINING AT PREMISES AND COORDINATION WITH LANDLORD. |
| NZ | P | $500.00 | 09/10/16 | .2 | $100.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE RELATED TO DISPUTED PERSONAL PROPERTY, FINANCIAL RECORDS, TAX RETURNS, AND RELATED LEGAL ISSUES. |

7

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $500.00 | 09/10/16 | .2 | $100.00 | E-MAIL TO TRUSTEE WITH DEBTOR'S TAX RETURN AND DETAILED LEGAL ANALYSIS RELATED TO ASSETS, LIABILITIES, DEBTOR'S TAX RETURN AND FINANCIAL ISSUES, MOTION FOR RELIEF FROM STAY BY LANDLORD, REMOVAL OF PERSONAL PROPERTY FROM PREMISES, AND POTENTIAL GLOBAL SETTLEMENT. |
| NZ | P | $500.00 | 09/10/16 | .2 | $100.00 | E-MAILS TO COUNSEL FOR THOMAS WYLDE AND DEBTOR'S COUNSEL REGARDING CURRENT BALANCE OF LOAN FROM DEBTOR TO THOMAS AND RELATED LEGAL ISSUES REGARDING ASSETS, LIABILITIES AND POTENTIAL GLOBAL SETTLEMENT. |
| NZ | P | $500.00 | 09/12/16 | .6 | $300.00 | E-MAILS TO AND FROM DEBTOR'S COUNSEL REGARDING TERMS AND AMOUNT OF LOAN FROM DEBTOR TO THOMAS, INFORMATION REGARDING ACCOUNTS RECEIVABLE IN SCHEDULES, POTENTIAL BUYERS FOR PERSONAL PROPERTY ASSETS, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 09/12/16 | .6 | $300.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING DEBTOR LOAN TO THOMAS, DISPUTED ISSUES REGARDING CERTAIN ASSETS AND LIABILITIES, POTENTIAL SALE OF PERSONAL PROPERTY, POTENTIAL GLOBAL SETTLEMENT, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 09/14/16 | .2 | $100.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING PROPOSED TERMS FOR POSSIBLE GLOBAL SETTLEMENT AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 09/15/16 | .4 | $200.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE AND TRUSTEE REGARDING PROPOSED TERMS FOR POSSIBLE GLOBAL SETTLEMENT AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 09/15/16 | .1 | $ 50.00 | E-MAIL TO DEBTOR'S COUNSEL REGARDING BALANCE OF OUTSTANDING LOAN OWNED BY THOMAS TO DEBTOR AND POSSIBLE PURCHASER FOR PERSONAL PROPERTY ASSETS. |
| NZ | P | $500.00 | 09/16/16 | .2 | $100.00 | E-MAILS FROM AND TO DEBTOR'S COUNSEL REGARDING BALANCE OF OUTSTANDING LOAN OWNED BY THOMAS TO DEBTOR, DEBTOR'S TAX RETURNS, POSSIBLE PURCHASER FOR PERSONAL PROPERTY ASSETS, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 09/16/16 | .2 | $100.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING DISPUTED ASSETS, LIABILITIES, FINANCIAL DOCUMENTS, AND POSSIBLE GLOBAL SETTLEMENT. |
| NZ | P | $500.00 | 09/17/16 | .2 | $100.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING DISPUTED ASSETS AND LIABILITIES, FINANCIAL AND LEGAL DOCUMENTS, POSSIBLE GLOBAL SETTLEMENT. |
| NZ | P | $500.00 | 09/17/16 | .1 | $ 50.00 | E-MAILS TO AND FROM TRUSTEE REGARDING CASE STATUS AND SCHEDULING CONFERENCE CALL. |
| NZ | P | $500.00 | 09/18/16 | .2 | $100.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE AND TRUSTEE REGARDING DISPUTED ASSETS AND LIABILITIES, FINANCIAL AND LEGAL DOCUMENTS, POSSIBLE GLOBAL SETTLEMENT, AND RELATED LEGAL ISSUES. |

8

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $500.00 | 09/18/16 | .4 | $200.00 | TELECONFERENCE WITH TRUSTEE REGARDING DISPUTED ASSETS AND LIABILITIES, FINANCIAL AND LEGAL DOCUMENTS, POSSIBLE GLOBAL SETTLEMENT, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 09/19/16 | .2 | $100.00 | E-MAILS FROM AND TO DEBTOR'S COUNSEL REGARDING QUICKBOOKS FILES, FINANCIAL DOCUMENTS, BALANCE OF DEBT THAT THOMAS OWES TO DEBTOR, POSSIBLE AMENDED SCHEDULES, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 09/19/16 | .2 | $100.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING DISPUTED ASSETS AND LIABILITIES, FINANCIAL AND LEGAL DOCUMENTS, POSSIBLE GLOBAL SETTLEMENT, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 09/21/16 | .5 | $250.00 | E-MAILS FROM AND TO AND TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE AND TRUSTEE REGARDING TERMS OF PROPOSED ORDER ON MOTION FOR RELIEF FROM STAY, PERSONAL PROPERTY, POSSIBLE GLOBAL SETTLEMENT, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 09/22/16 | 1.2 | $750.00 | E-MAILS FROM AND TO DEBTOR'S COUNSEL, REGARDING POSSIBLE OFFER BY THOMAS AND OTHERS TO PURCHASE CERTAIN PERSONAL PROPERTY ASSETS, DISPUTE OVER OWNERSHIP OF CERTAIN PERSONAL PROPERTY ITEMS, QUICKBOOKS FILES, ACCESS TO INVENTORY IN STORAGE UNIT, DISPUTED CLAIMS, STATE COURT PLEADINGS REGARDING INJUNCTION, AND RELATED LEGAL ISSUES AND REVIEW AND ANALYZE STATE COURT PLEADINGS. |
| NZ | P | $500.00 | 09/22/16 | 1.2 | $750.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING POTENTIAL GLOBAL SETTLEMENT AND/OR SALE OF ESTATE ASSETS, DISPUTED PERSONAL PROPERTY, DISPUTED CLAIMS, STATE COURT PLEADINGS REGARDING INJUNCTION, FINANCIAL ANALYSIS AND DOCUMENTS REGARDING LOANS BY DEBTOR TO THOMAS AND ADVANCES BY DEBTOR TO OFFICERS, AND RELATED LEGAL ISSUES AND REVIEW AND ANALYZE FINANCIAL DOCUMENTS REGARDING LOANS BY DEBTOR TO THOMAS AND ADVANCES BY DEBTOR TO OFFICERS. |
| NZ | P | $500.00 | 09/23/16 | .4 | $200.00 | REVIEW AND ANALYZE TERMS OF PROPOSAL FOR POSSIBLE GLOBAL SETTLEMENT BETWEEN TRUSTEE AND THOMAS WYLDE. |
| NZ | P | $500.00 | 09/23/16 | .6 | $300.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE AND TRUSTEE REGARDING POSSIBLE GLOBAL SETTLEMENT. |
| NZ | P | $500.00 | 09/26/16 | .2 | $100.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE RELATED TO TERMS OF POTENTIAL GLOBAL SETTLEMENT AGREEMENT AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 09/27/16 | .4 | $200.00 | E-MAILS TO AND FROM AND TELECONFERENCE WITH TRUSTEE REGARDING TERMS OF POTENTIAL GLOBAL SETTLEMENT AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 09/28/16 | .2 | $100.00 | E-MAILS FROM AND TO DEBTOR'S COUNSEL REGARDING ACCESS TO PERSONAL PROPERTY ASSETS FOR POSSIBLE OFFER TO PURCHASE AND RELATED ISSUES. |

9

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $500.00 | 09/28/16 | .2 | $100.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE RELATED TO ACCESS TO STORAGE UNIT, OTHER ASSETS, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 09/29/16 | .2 | $100.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING DISPUTED ASSETS AND LIABILITIES, PERSONAL PROPERTY AT DEBTOR'S FORMER PREMISES, POSSIBLE GLOBAL SETTLEMENT. |
| NZ | P | $500.00 | 09/29/16 | .4 | $200.00 | E-MAILS TO AND FROM AND TELECONFERENCE WITH TECHNICOLOR, LANDLORD'S NEW TENANT AT DEBTOR'S FORMER PREMISES, REGARDING PERSONAL PROPERTY AT PREMISES AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 09/30/16 | .4 | $200.00 | E-MAILS TO AND FROM AND TELECONFERENCE WITH DEBTOR'S COUNSEL REGARDING ACCESS TO PERSONAL PROPERTY FOR THOMAS AND POTENTIAL BUYER TO EVALUATE, LANDLORD'S RELIEF FROM STAY AND STATUS OF PERSONAL PROPERTY AT PREMISES, ISSUES RELATED TO LOANS AND ADVANCES TO THOMAS BY DEBTOR, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 09/30/16 | .6 | $300.00 | E-MAILS TO AND FROM AND TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING APPOINTMENT AT STORAGE UNIT, PERSONAL PROPERTY AT FORMER PREMISES, LOANS AND ADVANCES BY DEBTOR TO THOMAS, DISPUTED ASSETS AND LIABILITIES, POTENTIAL GLOBAL SETTLEMENT, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 10/04/16 | .2 | $100.00 | E-MAILS FROM AND TO DEBTOR'S COUNSEL REGARDING PERSONAL PROPERTY AT FORMER PREMISES, TRUSTEE'S ANALYSIS OF PERSONAL PROPERTY AND POSSIBLE ABANDONMENT OF CERTAIN ITEMS, COMMUNICATIONS WITH LANDLORD, APPOINTMENT FOR THIRD PARTY TO INSPECT PERSONAL PROPERTY AT FORMER PREMISES AND STORAGE UNIT, FURTHER INQUIRY REGARDING BALANCE OF LOAN MADE BY DEBTOR TO THOMAS AND POSSIBLE AMENDED SCHEDULES, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 10/04/16 | .2 | $100.00 | E-MAILS TO AND FROM TRUSTEE REGARDING FORMER PREMISES, EVALUATION AND POSSIBLE SALE OF CERTAIN PERSONAL PROPERTY AND SCHEDULING APPOINTMENTS FOR THIRD PARTIES TO INSPECT PERSONAL PROPERTY. |
| NZ | P | $500.00 | 10/04/16 | .2 | $100.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING APPOINTMENT TO INSPECT PERSONAL PROPERTY AT STORAGE UNIT AND RELATED LEGAL ISSUES REGARDING DISPUTED PERSONAL PROPERTY ASSETS. |
| NZ | P | $500.00 | 10/07/16 | .4 | $200.00 | REVIEW E-MAILS BETWEEN TRUSTEE AND DEBTOR'S COUNSEL REGARDING TURNOVER OF CHECK FOR BANK BALANCE, DROP BOX LINK WITH REQUESTED BANK STATEMENTS AND PHOTOGRAPHS OF PERSONAL PROPERTY, AND RELATED ISSUES. |
| NZ | P | $500.00 | 10/07/16 | .1 | $ 50.00 | E-MAIL TO DEBTOR'S COUNSEL REGARDING CREDITOR'S REQUEST FOR DEBTOR'S CORPORATE TAX RETURNS AND INTENT TO COMPLY. |

10

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $500.00 | 10/07/16 | 4.5 | $2,250.00 | PREPARE FOR, TRAVEL TO AND FROM, AND INSPECT AND RECORD NOTES AND TAKE PHOTOGRAPHS OF PERSONAL PROPERTY IN STORAGE UNIT AND CONFERENCE WITH DEBTOR'S PRINCIPAL, THOMAS, AND HER STATE COURT COUNSEL. |
| CC | LA | $150.00 | 10/07/16 | 4.5 | $675.00 | PREPARE FOR, TRAVEL TO AND FROM, AND ASSIST COUNSEL TO INSPECT, RECORD NOTES AND TAKE PHOTOGRAPHS OF PERSONAL PROPERTY IN STORAGE UNIT AND CONFERENCE WITH DEBTOR'S PRINCIPAL, THOMAS, AND HER STATE COURT COUNSEL. |
| NZ | P | $500.00 | 10/10/16 | .2 | $100.00 | E-MAILS TO AND FROM TRUSTEE REGARDING OUTSTANDING CASE ISSUES INCLUDING DISPUTED ASSETS, ANALYSIS OF DOCUMENTS RELATED TO CERTAIN ASSETS, AND QUESTIONS FOR CONTINUED 341(A) MEETING. |
| NZ | P | $500.00 | 10/10/16 | .2 | $100.00 | E-MAILS TO AND FROM TRUSTEE REGARDING E-MAIL FROM DEBTOR'S COUNSEL, DISPUTED ASSETS, REQUESTED AMENDED SCHEDULES, CREDITOR'S REQUEST FOR TAX RETURNS, CONTINUED 341(A) MEETING AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 12/01/16 | .2 | $110.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE RELATED TO PERSONAL PROPERTY HELD BY MHA AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 12/01/16 | .2 | $110.00 | E-MAILS TO AND FROM AND CALL TO MHA REGARDING DEMAND FOR TURNOVER OF PERSONAL PROPERTY AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 12/02/16 | .3 | $165.00 | E-MAILS FROM AND TO COUNSEL FOR MHA REGARDING DEMAND FOR TURNOVER OF PERSONAL PROPERTY, RESPONSE BY MHA, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 12/10/16 | .2 | $110.00 | REVIEW E-MAILS FROM COUNSEL FOR THOMAS WYLDE AND STATE COURT COUNSEL FOR THOMAS REGARDING PERSONAL PROPERTY, STATE COURT LITIGATION, AND FINANCIAL ISSUES AND FILES THAT RELATE TO PERSONAL PROPERTY OF ESTATE AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 12/12/16 | .2 | $110.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING COMMUNICATIONS WITH COUNSEL FOR MHA REGARDING PERSONAL PROPERTY AND DETERMINATION OF OWNERSHIP, LIEN, CLAIM, AND AUTOMATIC STAY ISSUES. |
| NZ | P | $550.00 | 12/19/16 | .3 | $165.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING DISPUTED CLAIMS TO CERTAIN PERSONAL PROPERTY RELATED TO COMPROMISE MOTION AND REVIEW AND ANALYZE ATTACHED DOCUMENTS. |
| NZ | P | $550.00 | 12/27/16 | .4 | $220.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS AND DEBTOR'S COUNSEL, REGARDING TURNOVER OF PERSONAL PROPERTY BY THOMAS, DISPUTED PERSONAL PROPERTY, OUTSTANDING BALANCE OF LOAN FROM DEBTOR TO THOMAS, FINANCIAL RECORDS, AND RELATED LEGAL ISSUES. |
| **TOTALS:** | | | | **71.0** | **$32,090.00** | |

11

Asset Disposition

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| NZ | P | $500.00 | 10/04/16 | .2 | $100.00 | E-MAILS TO AND FROM TRUSTEE REGARDING ACCEPTANCE OF TERMS FOR GLOBAL SETTLEMENT WITH THOMAS WYLDE, SUBJECT TO BANKRUPTCY COURT APPROVAL, PREPARATION OF DOCUMENTS, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 10/04/16 | .6 | $300.00 | E-MAILS TO AND FROM AND TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING TRUSTEE'S ACCEPTANCE OF TERMS FOR GLOBAL SETTLEMENT, SUBJECT TO BANKRUPTCY COURT APPROVAL, PREPARATION OF DOCUMENTS, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 10/07/16 | .2 | $100.00 | E-MAILS TO AND FROM AND CALL TO COUNSEL FOR THOMAS WYLDE REGARDING TERMS FOR GLOBAL SETTLEMENT AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 10/08/16 | .6 | $300.00 | E-MAIL FROM AND TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING TERMS FOR GLOBAL SETTLEMENT AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 10/09/16 | .1 | $ 50.00 | E-MAILTO COUNSEL FOR THOMAS WYLDE REGARDING TERMS FOR GLOBAL SETTLEMENT AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 10/10/16 | .6 | $300.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING TERMS FOR GLOBAL SETTLEMENT AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 10/10/16 | .2 | $100.00 | E-MAILS TO AND FROM TRUSTEE REGARDING TERMS OF PROPOSED GLOBAL SETTLEMENT AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 10/11/16 | 2.4 | $1,200.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE AND TRUSTEE REGARDING TERMS OF POTENTIAL GLOBAL SETTLEMENT AND RELATED LEGAL ISSUES AND REVIEW, ANALYZE, AND REVISE DRAFT SETTLEMENT AGREEMENT. |
| NZ | P | $500.00 | 10/12/16 | .3 | $150.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING TERMS OF POTENTIAL GLOBAL SETTLEMENT, DEPOSIT FOR SETTLEMENT PAYMENT, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 10/13/16 | .5 | $250.00 | E-MAILS FROM COUNSEL FOR THOMAS WYLDE AND TO TRUSTEE REGARDING TERMS OF POTENTIAL GLOBAL SETTLEMENT, INFORMATION FROM JOEL KEYSER, CPA, FORMER CHIEF FINANCIAL OFFICER OF DEBTOR REGARDING FINANCIAL HISTORY, FINANCIAL TRANSACTIONS, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 10/14/16 | .5 | $250.00 | E-MAILS TO AND FROM AND TELECONFERENCE WITH TRUSTEE REGARDING TERMS OF POTENTIAL GLOBAL SETTLEMENT, WIRE TRANSFER INSTRUCTIONS FOR SETTLEMENT PAYMENT, FINANCIAL TRANSACTIONS AND RECORDS, AND RELATED LEGAL ISSUES. |

12

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $500.00 | 10/26/16 | .2 | $100.00 | E-MAILS TO AND FROM TRUSTEE REGARDING FINANCIAL RECORDS, TERMS OF GLOBAL SETTLEMENT, AND WIRE INSTRUCTIONS FOR DEPOSIT OF SETTLEMENT PAYMENT. |
| NZ | P | $500.00 | 10/27/16 | .4 | $200.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING REVISIONS TO AGREEMENT FOR GLOBAL SETTLEMENT, WIRE INSTRUCTIONS FOR DEPOSIT OF SETTLEMENT PAYMENT, FINANCIAL RECORDS, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 10/27/16 | .1 | $ 50.00 | E-MAILS TO AND FROM TRUSTEE AND TRUSTEE'S ADMINISTRATOR REGARDING WIRE INSTRUCTIONS FOR DEPOSIT OF SETTLEMENT PAYMENT AND GLOBAL SETTLEMENT. |
| NZ | P | $500.00 | 10/29/16 | 1.2 | $600.00 | REVIEW AND REVISE SETTLEMENT AGREEMENT AND FORWARD TO COUNSEL FOR THOMAS WYLDE BY E-MAIL. |
| NZ | P | $500.00 | 10/30/16 | .5 | $250.00 | REVIEW FURTHER REVISED AGREEMENT FROM COUNSEL FOR THOMAS WYLDE AND MAKE FURTHER REVISIONS. |
| NZ | P | $500.00 | 10/30/16 | .2 | $100.00 | E-MAILS TO AND FROM TRUSTEE AND COUNSEL FOR THOMAS WYLDE REGARDING REVISED AGREEMENT. |
| NZ | P | $500.00 | 10/31/16 | .8 | $400.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE AND TRUSTEE REGARDING FINAL REVISIONS TO SETTLEMENT AGREEMENT, COMPROMISE MOTION, AND REVISE AND CIRCULATE FINAL AGREEMENT FOR EXECUTION. |
| NZ | P | $500.00 | 11/01/16 | .2 | $100.00 | E-MAILS TO AND FROM TRUSTEE AND COUNSEL FOR THOMAS WYLDE AND CIRCULATE EXECUTED SETTLEMENT AGREEMENT. |
| NZ | P | $500.00 | 11/02/16 | .2 | $100.00 | TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE TO CONFIRM RECEIPT OF SETTLEMENT PAYMENT AND INSTRUCTIONS FOR WIRE TRANSFER. |
| NZ | P | $500.00 | 11/02/16 | .2 | $100.00 | E-MAILS TO AND FROM TRUSTEE AND COUNSEL FOR THOMAS WYLDE WITH INSTRUCTIONS FOR WIRE TRANSFER TO BE COMPLETED. |
| NZ | P | $500.00 | 11/06/16 | 3.0 | $1,500.00 | DRAFT COMPROMISE MOTION, WITH SUPPORTING DECLARATION, FOR GLOBAL SETTLEMENT AND CIRCULATE TO TRUSTEE AND COUNSEL FOR THOMAS WYLDE FOR REVIEW AND COMMENT. |
| NZ | P | $500.00 | 11/06/16 | 1.0 | $500.00 | PREPARE NOTICE OF COMPROMISE MOTION. |
| NZ | P | $500.00 | 11/07/16 | 1.2 | $600.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING SUGGESTED REVISIONS TO DRAFT COMPROMISE MOTION, WITH SUPPORTING DECLARATION, FOR GLOBAL SETTLEMENT, REVIEW AND REVISE COMPROMISE MOTION AND CIRCULATE REVISED VERSION FOR APPROVAL. |

13

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $500.00 | 11/08/16 | 1.2 | $600.00 | E-MAILS FROM AND TO TRUSTEE REGARDING APPROVAL OF REVISED COMPROMISE MOTION, FINALIZE MOTION AND CIRCULATE FINAL COMPROMISE MOTION WITH SUPPORTING DECLARATION AND EXHIBIT TO TRUSTEE TO EXECUTE AND RETURN DECLARATION, AND FINALIZE NOTICE OF MOTION. |
| NZ | P | $500.00 | 11/08/16 | .2 | $100.00 | E-MAILS FROM AND TO TECHNICOLOR REPRESENTATIVE ABOUT FOR TO REMOVE PERSONAL PROPERTY, AND COMPROMISE MOTION. |
| NZ | P | $500.00 | 11/14/16 | .4 | $200.00 | CALL AND E-MAIL TO MARILYN HESTON AND ASSOCIATES (MHA) FOR TURNOVER OF ANY ITEMS OF THE ESTATE'S PERSONAL PROPERTY THAT ARE HELD BY MHA. |
| NZ | P | $500.00 | 11/23/16 | .3 | $150.00 | REVIEW AND ANALYZE LANDLORD'S OPPOSITION TO COMPROMISE MOTION. |
| NZ | P | $500.00 | 11/23/16 | .2 | $100.00 | E-MAIL TO AND CALL TO LANDLORD'S COUNSEL REGARDING OPPOSITION TO COMPROMISE MOTION, DISPOSITION OF SECURITY DEPOSIT, AND BALANCE OF LANDLORD'S CLAIM. |
| NZ | P | $500.00 | 11/23/16 | .2 | $100.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING LANDLORD'S OPPOSITION TO COMPROMISE MOTION, LANDLORD'S CLAIM, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 11/24/16 | .3 | $150.00 | REVIEW AND ANALYZE THOMAS' OPPOSITION TO COMPROMISE MOTION. |
| NZ | P | $500.00 | 11/24/16 | .1 | $ 50.00 | TELECONFERENCE WITH JUDGE YUN'S CLERK REGARDING HEARING DATE FOR COMPROMISE MOTION. |
| NZ | P | $500.00 | 11/28/16 | .1 | $ 50.00 | E-MAIL TO TRUSTEE REGARDING NOTICE OF HEARING ON COMPROMISE MOTION, OPPOSITIONS FILED BY LANDLORD AND BY THOMAS, SUBSTANCE OF REPLY TO BE PREPARED, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 11/28/16 | .3 | $150.00 | PREPARE NOTICE OF HEARING ON COMPROMISE MOTION. |
| NZ | P | $550.00 | 12/01/16 | .2 | $110.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE RELATED TO COMPROMISE MOTION, GLOBAL SETTLEMENT, CLAIMS FILED IN CASE, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 12/02/16 | .5 | $275.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING ISSUES RAISED IN OPPOSITIONS TO COMPROMISE MOTION AND RELATED LEGAL ISSUES AND REVIEW AND ANALYZE ATTACHED DOCUMENTS. |
| NZ | P | $550.00 | 12/09/16 | 1.0 | $550.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING STATE COURT LITIGATION AND DISCOVERY DOCUMENTS RELATED TO COMPROMISE MOTION AND REPLY TO OPPOSITION AND RELATED LEGAL ISSUES AND REVIEW AND ANALYZE ATTACHED DISCOVERY DOCUMENTS. |

| | | Rate | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 12/13/16 | .3 | $165.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING DISPUTED CLAIMS TO CERTAIN PERSONAL PROPERTY RELATED TO COMPROMISE MOTION AND REVIEW AND ANALYZE ATTACHED DOCUMENTS. |
| NZ | P | $550.00 | 12/14/16 | .3 | $165.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING DISPUTED CLAIMS TO CERTAIN PERSONAL PROPERTY RELATED TO COMPROMISE MOTION AND REVIEW AND ANALYZE ATTACHED DOCUMENTS. |
| NZ | P | $550.00 | 12/15/16 | .2 | $110.00 | E-MAIL TO COUNSEL FOR THOMAS REGARDING BALANCE OF LOAN THOMAS OWES DEBTOR, DISPUTED CLAIMS TO CERTAIN PERSONAL PROPERTY RELATED TO COMPROMISE MOTION, DISPOSITION OF ASSETS BY THOMAS, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 12/15/16 | .3 | $165.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING DISPUTED CLAIMS TO CERTAIN PERSONAL PROPERTY RELATED TO COMPROMISE MOTION AND REVIEW AND ANALYZE ATTACHED DOCUMENTS. |
| NZ | P | $550.00 | 01/05/17 | 2.0 | $1,100.00 | DRAFT REPLY, WITH SUPPORTING DOCUMENTS, TO OPPOSITIONS TO COMPROMISE MOTION. |
| NZ | P | $550.00 | 01/05/17 | .4 | $220.00 | E-MAILS TO AND FROM AND TELECONFERENCE WITH TRUSTEE REGARDING REPLY TO OPPOSITIONS TO COMPROMISE MOTION, REVISIONS TO AND EXECUTION OF TRUSTEE'S DECLARATION. |
| NZ | P | $550.00 | 01/05/17 | .3 | $165.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING REPLY TO OPPOSITIONS TO COMPROMISE MOTION, RELATED COMMENTS AND SUGGESTED REVISIONS. |
| NZ | P | $550.00 | 01/05/17 | .5 | $275.00 | REVIEW, REVISE AND FINALIZE REPLY TO OPPOSITIONS TO COMPROMISE MOTION WITH SUPPORTING DECLARATION AND EXHIBIT. |
| NZ | P | $550.00 | 01/12/17 | .1 | $ 55.00 | E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING ASSIGNMENT OF RIGHTS RELATED TO SETTLEMENT AGREEMENT. |
| NZ | P | $550.00 | 01/12/17 | .2 | $110.00 | REVIEW E-MAILS BETWEEN COUNSEL FOR THOMAS WYLDE AND COUNSEL FOR THOMAS REGARDING DISPUTES OVER PERSONAL PROPERTY AND FINANCIAL FILES RELATED TO PROPOSED SETTLEMENT AGREEMENT. |
| NZ | P | $550.00 | 01/12/17 | 5.0 | $2,750.00 | PREPARE FOR, TRAVEL TO AND FROM, AND ATTEND HEARING ON COMPROMISE MOTION AND OBJECTION TO CLAIM NO. 1. |
| NZ | P | $550.00 | 01/12/17 | .4 | $220.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING OUTCOME OF HEARING ON COMPROMISE MOTION, CONTINUED HEARING DATE, AND POSSIBLE MODIFICATIONS TO SETTLEMENT AGREEMENT. |

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 01/12/17 | .4 | $220.00 | E-MAILS TO AND FROM TRUSTEE REGARDING OUTCOME OF HEARING ON COMPROMISE MOTION AND OBJECTION TO CLAIM NO. 1, CONTINUED HEARING DATE, COURT'S CONCERNS AND QUESTIONS, POSSIBLE ACTIONS TO TAKE AND FURTHER INFORMATION REQUESTED BY COURT, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 01/13/17 | .8 | $440.00 | TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING OPTIONS FOR REVISING SETTLEMENT AGREEMENT, REVISING COMPROMISE MOTION, ADDING SALE PROVISIONS TO AMENDED MOTION, OTHER ALTERNATIVES FOR PROCEEDING, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 01/13/17 | .6 | $330.00 | E-MAILS TO AND FROM AND TELECONFERENCE WITH TRUSTEE REGARDING REVISIONS TO COMPROMISE MOTION, EVALUATION OF PERSONAL PROPERTY BY AUCTIONEER, OBJECTIONS TO CLAIMS, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 01/14/17 | .1 | $ 55.00 | REVIEW NOTICES OF CONTINUED HEARINGS ON COMPROMISE MOTION AND OBJECTION TO CLAIM NO. 1. |
| NZ | P | $550.00 | 01/18/17 | .3 | $165.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING POTENTIAL MODIFICATIONS TO PROPOSED COMPROMISE, FILED CLAIMS, POTENTIAL OBJECTIONS, SCHEDULING CONFERENCE CALL, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 01/18/17 | .2 | $110.00 | E-MAILS TO AND FROM TRUSTEE REGARDING 341(A) RECORDINGS TO SUPPORT PROPOSED COMPROMISE. |
| NZ | P | $550.00 | 01/19/17 | 1.0 | $550.00 | E-MAIL FROM AND TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING POTENTIAL REVISIONS TO COMPROMISE, CLAIMS AND POSSIBLE OBJECTIONS, ALTERNATIVES FOR DISPOSITION OF CERTAIN ASSETS, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 01/22/17 | .3 | $165.00 | PREPARE E-MAILS WITH ATTACHMENTS TO POTENTIAL AUCTIONEER FOR REVIEW AND EVALUATION OF PERSONAL PROPERTY. |
| NZ | P | $550.00 | 01/22/17 | .1 | $ 55.00 | PREPARE E-MAIL TO TECHNICOLOR REGARDING ACCESS TO FORMER PREMISES FOR APPOINTMENT WITH AUCTIONEER TO EVALUATE PERSONAL PROPERTY OF ESTATE. |
| NZ | P | $550.00 | 01/22/17 | .1 | $ 55.00 | PREPARE E-MAIL TO COUNSEL FOR THOMAS WYLDE REGARDING AUCTIONEER'S EVALUATION OF PERSONAL PROPERTY RELATED TO PROPOSED COMPROMISE. |
| NZ | P | $550.00 | 01/23/17 | .6 | $330.00 | E-MAILS TO AND FROM AND TELECONFERENCE WITH POTENTIAL AUCTIONEER REGARDING REVIEW AND EVALUATION OF PERSONAL PROPERTY AND REFERRAL TO ALTERNATE AUCTIONEER. |
| NZ | P | $550.00 | 01/23/17 | .2 | $110.00 | E-MAILS FROM AND TO TECHNICOLOR REGARDING ACCESS TO FORMER PREMISES FOR APPOINTMENT WITH AUCTIONEER TO EVALUATE PERSONAL PROPERTY OF ESTATE. |

16

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 01/23/17 | .3 | $165.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING AUCTIONEER'S EVALUATION OF PERSONAL PROPERTY RELATED TO PROPOSED COMPROMISE, SCHEDULING APPOINTMENT FOR ACCESS TO STORAGE UNIT, MODIFICATIONS TO PROPOSED SETTLEMENT, ALTERNATIVES FOR DISPOSITION OF PERSONAL PROPERTY, DISPUTES REGARDING PERSONAL PROPERTY, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 01/24/17 | .1 | $ 55.00 | E-MAILS TO AND FROM REPRESENTATIVE OF THOMAS WYLDE TO CONFIRM APPOINTMENT WITH AUCTIONEER TO EVALUATE PERSONAL PROPERTY AT STORAGE UNIT. |
| NZ | P | $550.00 | 01/26/17 | .2 | $110.00 | E-MAILS TO AND FROM TECHNICOLOR REGARDING APPOINTMENT AT FORMER PREMISES FOR AUCTIONEER TO EVALUATE PERSONAL PROPERTY. |
| NZ | P | $550.00 | 01/26/17 | .3 | $165.00 | E-MAILS TO AND FROM TELECONFERENCE WITH AUCTIONEER SPEAR REGARDING EVALUATION OF PERSONAL PROPERTY, SCHEDULING OF APPOINTMENT, AND RELATED ISSUES. |
| NZ | P | $550.00 | 01/26/17 | .3 | $165.00 | E-MAILS TO AND FROM TRUSTEE, COUNSEL FOR THOMAS WYLDE, AND REPRESENTATIVE OF THOMAS WYLDE REGARDING APPOINTMENTS AT STORAGE UNITS FOR AUCTIONEER TO EVALUATE PERSONAL PROPERTY. |
| NZ | P | $550.00 | 01/31/17 | 1.0 | $550.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING MODIFICATIONS TO PROPOSED COMPROMISE AND REVIEW ATTACHED TRANSCRIPT. |
| NZ | P | $550.00 | 01/31/17 | .2 | $110.00 | E-MAILS TO AND FROM COUNSEL FOR TRUSTEE AND THOMAS WYLDE REGARDING CONFIRMATION OF APPOINTMENTS AT STORAGE UNITS FOR AUCTIONEER SPEAR TO EVALUATE PERSONAL PROPERTY. |
| NZ | P | $550.00 | 01/31/17 | .2 | $110.00 | E-MAILS TO AND FROM TECHNICOLOR TO CONFIRM APPOINTMENT AT FORMER PREMISES FOR AUCTIONEER TO EVALUATE PERSONAL PROPERTY. |
| NZ | P | $550.00 | 02/01/17 | .2 | $110.00 | E-MAILS TO AND FROM DEBTOR'S COUNSEL AND COUNSEL FOR THOMAS REGARDING CONFIRMATION OF APPOINTMENTS AT FORMER PREMISES AND STORAGE UNITS FOR AUCTIONEER SPEAR TO EVALUATE PERSONAL PROPERTY. |
| NZ | P | $550.00 | 02/02/17 | .2 | $110.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING SUBSTANCE OF TRANSCRIPT FROM HEARING ON COMPROMISE MOTION, POSSIBLE OBJECTION TO LANDLORD'S CLAIM, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 02/03/17 | .2 | $110.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS REGARDING CONFIRMATION OF APPOINTMENTS AT FORMER PREMISES AND STORAGE UNITS FOR AUCTIONEER SPEAR TO EVALUATE PERSONAL PROPERTY. |
| NZ | P | $550.00 | 02/07/17 | .1 | $ 55.00 | E-MAILS TO AND FROM TRUSTEE REGARDING CONFIRMATION OF APPOINTMENTS AT FORMER PREMISES AND STORAGE UNITS FOR AUCTIONEER SPEAR TO EVALUATE PERSONAL PROPERTY. |

17

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 02/07/17 | 4.0 | $2,200.00 | TRAVEL TO AND FROM AND APPOINTMENTS AT FORMER PREMISES AND STORAGE UNIT WITH TRUSTEE AND AUCTIONEER SPEAR TO EVALUATE PERSONAL PROPERTY, AND DISCUSSION POSSIBLE AUCTION OF PERSONAL PROPERTY, AND RELATED LEGAL ISSUES. |
| CC | LA | $150.00 | 02/07/17 | 4.0 | $600.00 | TRAVEL TO AND FROM AND ASSIST COUNSEL WITH APPOINTMENTS AT FORMER PREMISES AND STORAGE UNIT WITH TRUSTEE AND AUCTIONEER SPEAR TO EVALUATE PERSONAL PROPERTY, DISCUSSION POSSIBLE AUCTION OF PERSONAL PROPERTY, AND RELATED LEGAL ISSUES. |
| NZ | P | $ 55.00 | 02/12/17 | .1 | $ 55.00 | PREPARE E-MAIL TO AUCTIONEER SPEAR REGARDING EVALUATION OF PERSONAL PROPERTY, PROPOSAL FOR AUCTION OF PERSONAL PROPERTY, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 02/13/17 | .4 | $220.00 | E-MAILS TO AND FROM TRUSTEE AND AUCTIONEER SPEAR REGARDING AUCTION PROPOSAL, REVIEW AND ANALYZE PROPOSAL. |
| NZ | P | $550.00 | 02/13/17 | .2 | $110.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS REGARDING AUCTION PROPOSAL, OBJECTION TO LANDLORD'S CLAIM, AND REQUEST 341(A) AUDIO FILES. |
| NZ | P | $550.00 | 02/14/17 | .6 | $330.00 | E-MAILS TO AND FROM TRUSTEE, COUNSEL FOR PAULA THOMAS, AND COUNSEL FOR THOMAS WYLDE REGARDING PERSONAL PROPERTY, AUCTIONEER'S PROPOSAL, OTHER ESTATE ASSETS, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 02/15/17 | .4 | $220.00 | E-MAILS TO AND FROM AND TELECONFERENCE WITH TRUSTEE REGARDING AUCTIONEER'S PROPOSAL, EMPLOYMENT OF AUCTIONEER, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 02/15/17 | .2 | $110.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS, COUNSEL FOR THOMAS WYLDE, AND TRUSTEE REGARDING DISPUTED PERSONAL PROPERTY ASSETS, FINANCIAL RECORDS, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 02/16/17 | .3 | $165.00 | E-MAILS TO AND FROM AUCTIONEER SPEAR AND TRUSTEE REGARDING PERSONAL PROPERTY, RELATED DOCUMENTATION, AND PREPARATION FOR AUCTION. |
| NZ | P | $550.00 | 02/16/17 | .2 | $110.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS REGARDING PERSONAL PROPERTY ASSETS AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 02/16/17 | .4 | $220.00 | E-MAILS TO AND FROM AND TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING PERSONAL PROPERTY, ACCESS TO STORAGE UNITS FOR AUCTIONEER SPEAR TO PICK-UP PERSONAL PROPERTY, CLAIM OBJECTION, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 02/17/17 | .6 | $330.00 | E-MAILS TO AND FROM TRUSTEE, COUNSEL FOR THOMAS, COUNSEL FOR THOMAS WYLDE, AND AUCTIONEER SPEAR REGARDING PERSONAL PROPERTY, AUCTION ISSUES, SCHEDULE TO PICK-UP PERSONAL PROPERTY FROM STORAGE AND RELATED LEGAL ISSUES. |

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 02/17/17 | .3 | $165.00 | E-MAILS TO AND FROM TRUSTEE AND COUNSEL, FOR THOMAS WYLDE REGARDING AUDIO FILES OF 341(A) MEETINGS, POTENTIAL TERMS FOR REVISED SETTLEMENT, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 02/21/17 | .3 | $165.00 | E-MAILS TO AND FROM TRUSTEE AND COUNSEL FOR THOMAS WYLDE REGARDING AUDIO FILES OF 341(A) MEETINGS, POTENTIAL TERMS FOR REVISED SETTLEMENT, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 02/21/17 | .4 | $220.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS, AND TRUSTEE REGARDING DISPUTES OVER PERSONAL PROPERTY, FINANCIAL RECORDS, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 02/22/17 | .3 | $165.00 | E-MAILS TO AND FROM TRUSTEE AND AUCTIONEER SPEAR REGARDING EMPLOYMENT OF AUCTIONEER, RETRIEVAL OF PERSONAL PROPERTY FROM STORAGE AND DELIVERY TO AUCTIONEER'S WAREHOUSE, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 02/22/17 | .4 | $220.00 | E-MAILS TO AND FROM TRUSTEE AND COUNSEL FOR THOMAS WYLDE REGARDING REVISED SETTLEMENT AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 02/22/17 | .2 | $110.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS RELATED TO PERSONAL PROPERTY AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 02/23/17 | .4 | $220.00 | E-MAILS TO AND FROM TRUSTEE AND AUCTIONEER SPEAR REGARDING EMPLOYMENT OF AUCTIONEER, RETRIEVAL, OF PERSONAL PROPERTY FROM STORAGE AND DELIVERY TO AUCTIONEER'S WAREHOUSE, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 02/23/17 | .8 | $440.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS AND COUNSEL FOR THOMAS WYLDE REGARDING DISPUTED PERSONAL PROPERTY, DOCUMENTS IN STORAGE, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 02/24/17 | 1.1 | $595.00 | E-MAILS TO AND FROM TRUSTEE AND COUNSEL FOR THOMAS WYLDE REGARDING TRANSCRIPTS OF 341(A) MEETINGS AND REVIEW TRANSCRIPTS. |
| NZ | P | $550.00 | 02/24/17 | .3 | $165.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING DEBTOR'S LOANS TO OFFICERS, VARIOUS FINANCIAL TRANSACTIONS AND RECORDS, AND RELATED LEGAL ISSUES AND REVIEW AND ANALYZE RELATED RECORDS. |
| NZ | P | $550.00 | 03/01/17 | .6 | $330.00 | E-MAILS TO AND FROM AUCTIONEER SPEAR AND COUNSEL FOR THOMAS WYLDE TO COORDINATE SCHEDULING FOR ACCESS TO STORAGE UNITS FOR AUCTIONEER TO TAKE POSSESSION OF AND MOVE PERSONAL PROPERTY. |
| NZ | P | $550.00 | 03/02/17 | .2 | $110.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING AUCTIONEER'S ACCESS TO STORAGE UNITS FOR AUCTIONEER TO TAKE POSSESSION OF AND MOVE PERSONAL PROPERTY AND RELATED LEGAL ISSUES. |

| | | | | | | Description |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 03/03/17 | .4 | $220.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE AND AUCTIONEER SPEAR REGARDING ACCESS TO PALM SPRINGS STORAGE UNIT, PERSONAL PROPERTY, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 03/06/17 | .1 | $ 55.00 | REVIEW AUCTIONEER'S ON-LINE ANNOUNCEMENT RELATED TO SALE OF PERSONAL PROPERTY AND FORWARD TO TRUSTEE. |
| NZ | P | $550.00 | 03/06/17 | .2 | $110.00 | E-MAILS TO AND FROM AUCTIONEER AND TRUSTEE REGARDING REMOVAL OF PERSONAL PROPERTY FROM DEBTOR'S FORMER PREMISES, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 03/10/17 | .2 | $110.00 | E-MAILS TO AND FROM LANDLORD'S NEW TENANT RELATED TO REMOVAL OF PERSONAL PROPERTY OF ESTATE FROM DEBTOR'S FORMER PREMISES AND RELATED ISSUES. |
| NZ | P | $550.00 | 03/10/17 | .5 | $275.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE, DEBTOR'S COUNSEL, AND COUNSEL FOR THOMAS WYLDE REGARDING DISPUTED PERSONAL PROPERTY, TURNOVER OF PERSONAL PROPERTY IN POSSESSION OF THOMAS, BALANCE OF LOAN OWED BY THOMAS TO ESTATE, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 03/13/17 | .6 | $330.00 | E-MAILS TO AND FROM THOMAS, STATE COURT COUNSEL FOR THOMAS, DEBTOR'S COUNSEL, TRUSTEE, AND AUCTIONEER SPEAR REGARDING TURNOVER OF CERTAIN PERSONAL PROPERTY BY THOMAS, AUCTIONEER'S RETRIEVAL OF PERSONAL PROPERTY FROM CERTAIN STORAGE LOCATIONS, PENDING COMPROMISE MOTION, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 03/13/17 | .2 | $110.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING OUTSTANDING LOAN OWED BY THOMAS TO ESTATE, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 03/14/17 | .1 | $ 55.00 | E-MAIL FROM COUNSEL FOR THOMAS WYLDE WITH ATTACHED LIST RELATED TO DISPUTED PERSONAL PROPERTY, SPECIFIC ITEMS TO BE REQUESTED FOR TURNOVER BY THOMAS. |
| NZ | P | $550.00 | 03/15/17 | .2 | $110.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING REVISIONS TO TERMS OF PENDING COMPROMISE AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 03/16/17 | .6 | $330.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING PLEADINGS IN CERTAIN STATE COURT ACTIONS AND REVIEW AND ANALYZE ATTACHED PLEADINGS TO DETERMINE IF ANY EFFECT ON ESTATE'S PROPERTY RIGHTS. |
| NZ | P | $550.00 | 03/21/17 | .1 | $ 55.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING DISPUTED PERSONAL PROPERTY HELD BY MHA. |
| NZ | P | $550.00 | 03/21/17 | .1 | $ 55.00 | PREPARE E-MAIL TO MHA FOR TURNOVER OF ANY ESTATE PROPERTY IN POSSESSION OF MHA. |
| NZ | P | $550.00 | 03/22/17 | .4 | $220.00 | E-MAILS FROM AND TO MHA AND COUNSEL FOR THOMAS WYLDE RELATED TO DISPUTE OVER TURNOVER OF ANY ESTATE PROPERTY IN POSSESSION OF MHA AND RELATED LEGAL ISSUES. |

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 03/22/17 | .4 | $220.00 | E-MAILS FROM AND TO THOMAS AND COUNSEL FOR THOMAS WYLDE REGARDING VARIOUS ITEMS OF DISPUTED PERSONAL PROPERTY. |
| NZ | P | $550.00 | 03/22/17 | .4 | $220.00 | E-MAILS TO AND FROM AND TELECONFERENCE WITH COUNSEL FOR TECHNICOLOR REGARDING STIPULATION BETWEEN TRUSTEE AND LANDLORD, REMOVAL OF ESTATE'S PERSONAL PROPERTY FROM DEBTOR'S FORMER PREMISES, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 03/22/17 | .3 | $165.00 | PREPARE VOLUNTARY DISMISSAL OF PENDING COMPROMISE MOTION AND E-MAILS TO AND FROM TRUSTEE REGARDING SAME. |
| NZ | P | $550.00 | 03/23/17 | .1 | $ 55.00 | DOWNLOAD, REVIEW AND ANALYZE AMENDED CLAIM NO. 5. |
| NZ | P | $550.00 | 03/23/17 | .4 | $220.00 | E-MAILS TO AND FROM COUNSEL FOR MHA, COUNSEL FOR THOMAS WYLDE, AND TRUSTEE RELATED TO DISPUTED PERSONAL PROPERTY IN POSSESSION OF MHA AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 03/23/17 | .2 | $110.00 | E-MAILS FROM AND TO THOMAS AND COUNSEL FOR THOMAS WYLDE REGARDING DISPUTED PERSONAL PROPERTY. |
| NZ | P | $550.00 | 03/24/17 | .2 | $110.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE AND TRUSTEE REGARDING DISPUTED PERSONAL PROPERTY AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 03/29/17 | .2 | $110.00 | E-MAILS TO AND FROM THOMAS AND TRUSTEE REGARDING BALANCE OF LOAN OWED TO ESTATE AND RELATED ISSUES. |
| NZ | P | $550.00 | 03/29/17 | .2 | $110.00 | E-MAILS TO AND FROM DEBTOR'S COUNSEL REGARDING STATE COURT LITIGATION AND VOLUNTARY DISMISSAL OF COMPROMISE MOTION. |
| NZ | P | $550.00 | 03/29/17 | .1 | $ 55.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING DEBTOR'S TAX RETURNS AND BALANCE OF LOAN OWED BY THOMAS TO ESTATE. |
| NZ | P | $550.00 | 03/29/17 | .1 | $ 55.00 | E-MAIL TO COUNSEL FOR TECHNICOLOR REGARDING OUTSTANDING ISSUES RELATED TO PERSONAL PROPERTY AT DEBTOR'S FORMER PREMISES AND STIPULATION BETWEEN TRUSTEE AND LANDLORD. |
| NZ | P | $550.00 | 04/04/17 | .1 | $ 55.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING TRANSMISSION OF DEBTOR'S 2014 TAX RETURNS INCLUDING EVIDENCE REGARDING DEBTOR'S LOAN TO THOMAS. |
| NZ | P | $550.00 | 04/26/17 | .2 | $110.00 | E-MAILS TO AND FROM TECHNICOLOR, DEBTOR'S COUNSEL, AUCTIONEER SPEAR, AND TRUSTEE REGARDING REMOVAL OF PERSONAL PROPERTY FROM DEBTOR'S FORMER PREMISES. |
| NZ | P | $550.00 | 04/26/17 | .1 | $ 55.00 | E-MAILS FROM AND TO LANDLORD'S COUNSEL REGARDING COMPROMISE MOTION RELATED TO STIPULATION BETWEEN TRUSTEE AND LANDLORD. |

21

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 04/26/17 | .1 | $ 55.00 | E-MAIL TO COUNSEL FOR THOMAS WYLDE REGARDING RESOLUTION OF ISSUES WITH MHA RELATED TO DISPUTED PERSONAL PROPERTY. |
| NZ | P | $550.00 | 04/27/17 | .2 | $110.00 | E-MAILS TO AND FROM TRUSTEE REGARDING COMPROMISE MOTION RELATED TO STIPULATION BETWEEN TRUSTEE AND LANDLORD AND STATUS OF OUST'S REVIEW OF AUCTIONEER'S EMPLOYMENT APPLICATION. |
| NZ | P | $550.00 | 04/28/17 | 2.1 | $1,155.00 | PREPARE COMPROMISE MOTION WITH SUPPORTING DOCUMENTS SEEKING COURT APPROVAL OF STIPULATION BETWEEN TRUSTEE AND LANDLORD AND CIRCULATE BY E-MAIL TO TRUSTEE AND LANDLORD'S COUNSEL FOR REVIEW AND APPROVAL. |
| NZ | P | $550.00 | 04/28/17 | .1 | $ 55.00 | REVIEW E-MAIL FROM TRUSTEE WITH EXECUTED DECLARATION FOR COMPROMISE MOTION. |
| NZ | P | $550.00 | 04/28/17 | .7 | $385.00 | PREPARE NOTICE OF COMPROMISE MOTION. |
| NZ | P | $550.00 | 05/02/17 | .5 | $275.00 | TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING STATUS OF APPLICATION TO EMPLOY AUCTIONEER AND POSSIBLE TERMS OF NEW SETTLEMENT BETWEEN TRUSTEE AND THOMAS WYLDE OR SALE OF CERTAIN INTERESTS OF ESTATE. |
| NZ | P | $550.00 | 05/02/17 | .2 | $110.00 | E-MAILS TO AND FROM TRUSTEE REGARDING STATUS OF APPLICATION TO EMPLOY AUCTIONEER AND DISCUSSION WITH COUNSEL FOR THOMAS WYLDE REGARDING NEW SETTLEMENT OR SALE OF CERTAIN INTERESTS OF ESTATE. |
| NZ | P | $550.00 | 05/02/17 | .2 | $110.00 | E-MAILS FROM AND TO TECHNICOLOR, COUNSEL FOR THOMAS WYLDE, AND TRUSTEE REGARDING REMOVAL OF ESTATE'S PERSONAL PROPERTY AND RELATED DOCUMENTS AT DEBTOR'S FORMER PREMISES. |
| NZ | P | $550.00 | 05/04/17 | .2 | $110.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING PERSONAL PROPERTY AND DOCUMENTS AT DEBTOR'S FORMER PREMISES. |
| NZ | P | $550.00 | 05/04/17 | .2 | $110.00 | REVIEW E-MAIL FROM MARCIA DALEY, ESQ., NEW COUNSEL FOR THOMAS REGARDING DOCUMENTS AT DEBTOR'S FORMER PREMISES, SUBSTITUTION OF ATTORNEY, AND REVIEW ATTACHED SUBSTITUTION OF ATTORNEY. |
| NZ | P | $550.00 | 05/04/17 | .4 | $220.00 | E-MAILS TO AND FROM M. DALEY, TRUSTEE, COUNSEL FOR THOMAS WYLDE, AND TECHNICOLOR REGARDING DEBTOR'S DOCUMENTS AND THOMAS PERSONAL DOCUMENTS AT DEBTOR'S FORMER PREMISES AND CONFIRMING APPOINTMENT TO REMOVE CERTAIN DOCUMENTS FROM DEBTOR'S FORMER PREMISES. |
| NZ | P | $550.00 | 05/18/17 | .1 | $ 55.00 | E-MAILS FROM AND TO LANDLORD'S COUNSEL REGARDING REPLY TO THOMAS' OBJECTION TO COMPROMISE MOTION SEEKING APPROVAL OF STIPULATION BETWEEN TRUSTEE AND LANDLORD. |

22

| | | | | | | Description |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 05/19/17 | .2 | $110.00 | DOWNLOAD, REVIEW, AND ANALYZE THOMAS' OBJECTION TO COMPROMISE MOTION SEEKING APPROVAL OF STIPULATION BETWEEN TRUSTEE AND LANDLORD, AND SUPPORTING DECLARATION OF THOMAS. |
| NZ | P | $550.00 | 05/19/17 | .2 | $110.00 | E-MAILS TO AND FROM TRUSTEE REGARDING THOMAS' OBJECTION TO COMPROMISE MOTION AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 05/22/17 | .2 | $110.00 | E-MAILS FROM AND TO TECHNICOLOR REGARDING REMOVAL OF PERSONAL PROPERTY FROM DEBTOR'S FORMER PREMISES, HEARING ON COMPROMISE MOTION AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 05/22/17 | .4 | $220.00 | TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING STATE COURT LITIGATION, STIPULATION BETWEEN TRUSTEE AND LANDLORD, REVISED SETTLEMENT BETWEEN THOMAS WYLDE AND TRUSTEE, AUCTION OF PERSONAL PROPERTY, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 05/23/17 | .4 | $220.00 | E-MAILS TO AND FROM AND TELECONFERENCE WITH TRUSTEE REGARDING REMOVAL OF PERSONAL PROPERTY FROM DEBTOR'S FORMER PREMISES, EMPLOYMENT OF AUCTIONEER SPEAR, NOTICE OF HEARING ON COMPROMISE MOTION SEEKING COURT'S APPROVAL OF STIPULATION BETWEEN TRUSTEE AND LANDLORD, REPLY TO OPPOSITION FILED BY THOMAS, LEGAL ISSUES AND REVISED SETTLEMENT AGREEMENT DISCUSSED WITH COUNSEL FOR THOMAS WYLDE. |
| NZ | P | $550.00 | 05/23/17 | .4 | $220.00 | E-MAILS TO AND FROM AND TELECONFERENCE WITH TRUSTEE REGARDING REMOVAL OF PERSONAL PROPERTY FROM DEBTOR'S FORMER PREMISES, EMPLOYMENT OF AUCTIONEER SPEAR, NOTICE OF HEARING ON COMPROMISE MOTION SEEKING COURT'S APPROVAL OF STIPULATION BETWEEN TRUSTEE AND LANDLORD, REPLY TO OPPOSITION FILED BY THOMAS, REVISED SETTLEMENT AGREEMENT BETWEEN THOMAS WYLDE AND TRUSTEE, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 05/24/17 | .4 | $220.00 | E-MAILS TO AND FROM LANDLORD'S COUNSEL REGARDING REMOVAL OF PERSONAL PROPERTY FROM DEBTOR'S FORMER PREMISES AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 05/25/17 | .3 | $165.00 | PREPARE NOTICE OF HEARING ON COMPROMISE MOTION. |
| NZ | P | $550.00 | 05/25/17 | .1 | $55.00 | E-MAILS TO AND FROM LANDLORD'S COUNSEL REGARDING NOTICE OF HEARING ON COMPROMISE MOTION. |
| NZ | P | $550.00 | 05/25/17 | .1 | $55.00 | E-MAIL TO TRUSTEE AND AUCTIONEER SPEAR REGARDING REMOVAL OF PERSONAL PROPERTY FROM DEBTOR'S FORMER PREMISES TO PREPARE FOR AUCTION OF PERSONAL PROPERTY AND RELATED ISSUES. |
| NZ | P | $550.00 | 05/27/17 | .1 | $55.00 | PREPARE CORRECTED NOTICE OF HEARING ON COMPROMISE MOTION. |
| NZ | P | $550.00 | 05/29/17 | .3 | $165.00 | TELECONFERENCE WITH NEW COUNSEL FOR THOMAS RELATED TO OPPOSITION TO COMPROMISE AND RELATED LEGAL ISSUES. |

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 05/30/17 | .2 | $110.00 | E-MAILS FROM AND TO LANDLORD'S COUNSEL, REGARDING TELEPHONIC APPEARANCE AT HEARING ON COMPROMISE MOTION. |
| NZ | P | $550.00 | 05/31/17 | .3 | $165.00 | E-MAILS TO AND FROM TECHNICOLOR AND AUCTIONEER SPEAR REGARDING SCHEDULE FOR REMOVAL OF PERSONAL PROPERTY FROM DEBTOR'S FORMER PREMISES AND RELATED ISSUES. |
| NZ | P | $550.00 | 06/01/17 | 1.6 | $880.00 | PREPARE REPLY TO THOMAS' OPPOSITION TO COMPROMISE MOTION SEEKING COURT APPROVAL OF STIPULATION BETWEEN LANDLORD AND TRUSTEE AND CIRCULATE BY E-MAIL TO TRUSTEE AND LANDLORD'S COUNSEL. |
| NZ | P | $550.00 | 06/01/17 | .2 | $110.00 | E-MAILS TO AND FROM LANDLORD'S COUNSEL, REGARDING REPLY TO THOMAS' OPPOSITION TO COMPROMISE MOTION SEEKING COURT APPROVAL OF STIPULATION BETWEEN LANDLORD AND TRUSTEE AND JOINDER TO BE FILED. |
| NZ | P | $550.00 | 06/01/17 | .4 | $220.00 | E-MAILS TO AND FROM TECHNICOLOR, AUCTIONEER SPEAR, LANDLORD, AND LANDLORD'S COUNSEL REGARDING SCHEDULE TO REMOVE PERSONAL PROPERTY FROM DEBTOR'S FORMER PREMISES AND RELATED ISSUES. |
| NZ | P | $550.00 | 06/02/17 | .2 | $110.00 | REVIEW LENGTHY E-MAIL FROM NEW COUNSEL FOR THOMAS REGARDING REACTION TO TRUSTEE'S REPLY TO THOMAS' OPPOSITION TO COMPROMISE MOTION, THREAT TO FILE DISTRICT COURT ACTION, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 06/03/17 | .2 | $110.00 | DOWNLOAD, REVIEW AND ANALYZE JOINDER TO TRUSTEE'S REPLY TO THOMAS' OPPOSITION TO COMPROMISE MOTION FILED BY LANDLORD. |
| NZ | P | $550.00 | 06/03/17 | .4 | $220.00 | REVIEW LENGTHY E-MAILS BETWEEN THOMAS' NEW COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING VARIOUS LEGAL ISSUES RELATED TO DISPUTED PERSONAL PROPERTY AND OTHER MATTERS AFFECTING BANKRUPTCY CASE. |
| NZ | P | $550.00 | 06/03/17 | .2 | $110.00 | E-MAILS TO AND FROM TRUSTEE REGARDING PENDING COMPROMISE MOTION, LIQUIDATION OF PERSONAL PROPERTY, AND ACTIONS BY THOMAS' NEW COUNSEL. |
| NZ | P | $550.00 | 06/04/17 | .1 | $ 55.00 | REVIEW E-MAIL FROM THOMAS' NEW COUNSEL TO COUNSEL FOR THOMAS WYLDE REGARDING DISPUTED PERSONAL PROPERTY AND ISSUES RELATED TO BANKRUPTCY CASE. |
| NZ | P | $550.00 | 06/05/17 | .3 | $165.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE RELATED TO HEARING ON COMPROMISE MOTION AND DISTRICT COURT SUIT FILED BY THOMAS. |
| NZ | P | $550.00 | 06/05/17 | .3 | $165.00 | REVIEW E-MAILS FROM COUNSEL FOR MHA AND THOMAS NEW COUNSEL REGARDING DISPUTED PERSONAL PROPERTY AND RELATED ISSUES. |

24

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 06/06/17 | .2 | $110.00 | DOWNLOAD, REVIEW AND ANALYZE JOINDER TO TRUSTEE'S REPLY TO THOMAS' OPPOSITION TO COMPROMISE MOTION FILED BY THOMAS WYLDE. |
| NZ | P | $550.00 | 06/06/17 | .5 | $275.00 | REVIEW E-MAIL FROM THOMAS' NEW COUNSEL AND REVIEW AND ANALYZE ATTACHED PLEADING TITLED AS A STATUS REPORT AND FILED BY THOMAS IN ADVANCE OF HEARING ON COMPROMISE MOTION. |
| NZ | P | $550.00 | 06/08/17 | .6 | $330.00 | E-MAILS TO AND FROM TRUSTEE IN ADVANCE OF AND AFTER HEARING ON COMPROMISE MOTION RELATED TO ARGUMENTS IN SUPPORT OF MOTION, COURT'S RULING TO GRANT MOTION AND OTHER STATEMENTS REGARDING EMPLOYMENT APPLICATION FOR AUCTIONEER, DRAFT OF PROPOSED ORDER, AND RELATED ISSUES. |
| NZ | P | $550.00 | 06/08/17 | 1.5 | $825.00 | PREPARE FOR AND ATTEND HEARING ON COMPROMISE MOTION VIA COURT CALL. |
| NZ | P | $550.00 | 06/08/17 | .2 | $110.00 | PREPARE TRANSCRIPT REQUEST FOR HEARING ON COMPROMISE MOTION. |
| NZ | P | $550.00 | 06/08/17 | .5 | $275.00 | PREPARE AND CIRCULATE PROPOSED ORDER APPROVING COMPROMISE MOTION BEFORE LODGING. |
| NZ | P | $550.00 | 06/08/17 | .3 | $165.00 | PREPARE NOTICE OF LODGMENT OF ORDER APPROVING COMPROMISE MOTION. |
| NZ | P | $550.00 | 06/10/17 | .1 | $ 55.00 | E-MAIL TO LANDLORD'S REPRESENTATIVE TO CONFIRM REMOVAL OF PERSONAL PROPERTY FROM DEBTOR'S FORMER PREMISES AND COURT'S APPROVAL OF STIPULATION BETWEEN LANDLORD AND TRUSTEE. |
| NZ | P | $550.00 | 06/10/17 | .6 | $330.00 | E-MAILS TO AND FROM AND TELECONFERENCE WITH TRUSTEE REGARDING REVISED SETTLEMENT WITH THOMAS WYLDE, ANALYSIS AND SALE OF CERTAIN OTHER ASSETS, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 06/10/17 | .3 | $165.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING BALANCE OF DEBT OWED BY THOMAS TO ESTATE, REVISED SETTLEMENT, PENDING LITIGATION, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 06/10/17 | .1 | $ 55.00 | PREPARE E-MAIL TO ESTATE ACCOUNTANT REGARDING ANALYSIS OF CERTAIN FINANCIAL DOCUMENTS RELATING TO DEBT OWED BY THOMAS TO ESTATE AND RELATED ISSUES. |
| NZ | P | $550.00 | 06/12/17 | .2 | $110.00 | E-MAILS TO AND FROM TECHNICOLOR TO CONFIRM TIMELY REMOVAL OF ESTATE'S PERSONAL PROPERTY FROM DEBTOR'S FORMER PREMISES. |
| NZ | P | $550.00 | 06/12/17 | 1.0 | $550.00 | E-MAILS FROM AND TO TRUSTEE REGARDING REVISED EMPLOYMENT APPLICATION FOR AUCTIONEER, REVIEW AND ANALYZE SAME AND E-MAIL COMMENTS AND SUGGESTED REVISIONS TO TRUSTEE PRIOR TO TRUSTEE'S FILING WITH COURT. |
| NZ | P | $550.00 | 06/12/17 | 1.0 | $550.00 | REVIEW TRANSCRIPT OF MARCH 30, 2017 HEARING RECEIVED FROM TRANSCRIPTION SERVICE. |

25

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 06/13/17 | .4 | $220.00 | E-MAILS FROM AND TO TRUSTEE, AUCTIONEER SPEAR, AND COUNSEL FOR THOMAS WYLDE REGARDING REVISED EMPLOYMENT APPLICATION FOR AUCTIONEER WITH MOTION AND SUPPORTING DECLARATIONS AND FURTHER REVISIONS TO BE MADE. |
| NZ | P | $550.00 | 06/13/17 | 1.0 | $550.00 | REVIEW AND ANALYZE REVISED EMPLOYMENT APPLICATION FOR AUCTIONEER, MOTION AND SUPPORTING DECLARATIONS AND PREPARE ADDITIONAL REVISIONS TO BE MADE PRIOR TO TRUSTEE'S FILING WITH COURT. |
| NZ | P | $550.00 | 06/13/17 | .1 | $ 55.00 | E-MAILS FROM AND TO TRANSCRIPTION SERVICE REGARDING ORDER OF TRANSCRIPT FOR JUNE 8, 2017 HEARING. |
| NZ | P | $550.00 | 06/14/17 | .3 | $165.00 | E-MAILS TO AND FROM TRUSTEE AND COUNSEL FOR THOMAS WYLDE REGARDING FINAL REVISIONS TO EMPLOYMENT APPLICATION FOR AUCTIONEER WITH MOTION AND SUPPORTING DECLARATIONS AND REVIEW EXECUTED DECLARATION. |
| NZ | P | $550.00 | 06/15/17 | .2 | $110.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING PENDING STATE COURT ACTION AND HEARING RELATED TO BANKRUPTCY CASE. |
| NZ | P | $550.00 | 06/16/17 | .2 | $110.00 | E-MAILS TO AND FROM TRUSTEE REGARDING EMPLOYMENT APPLICATION FOR AUCTIONEER AND SUPPORTING DOCUMENTS, SELECTION OF NEW HEARING DATE, AND RELATED ISSUES. |
| NZ | P | $550.00 | 06/17/17 | .2 | $110.00 | DOWNLOAD AND REVIEW ENTERED ORDER APPROVING COMPROMISE MOTION AND STIPULATION BETWEEN TRUSTEE AND LANDLORD. |
| NZ | P | $550.00 | 06/18/17 | .2 | $110.00 | E-MAILS FROM AND TO REPRESENTATIVE OF THOMAS WYLDE, COUNSEL FOR THOMAS WYLDE, AND TRUSTEE REGARDING DEBTOR'S STORAGE UNIT IN PALM SPRINGS, PERSONAL PROPERTY IN STORAGE UNIT, AND REVIEW ATTACHED PHOTOGRAPHS OF PERSONAL PROPERTY. |
| NZ | P | $550.00 | 06/19/17 | .3 | $165.00 | E-MAILS TO AND FROM LANDLORD'S COUNSEL AND TRUSTEE REGARDING ENTERED ORDER ON COMPROMISE MOTION, CHECK TO BE ISSUED TO TRUSTEE BY LANDLORD, AND W-9 FOR ESTATE. |
| NZ | P | $550.00 | 06/19/17 | .6 | $330.00 | E-MAILS TO AND FROM TRUSTEE, REPRESENTATIVE FOR THOMAS WYLDE, AND COUNSEL FOR THOMAS WYLDE REGARDING PERSONAL PROPERTY IN PALM SPRINGS STORAGE UNIT, MEETING AT STORAGE UNIT, SEPARATION OF PERSONAL PROPERTY OF ESTATE FROM NON-ESTATE PROPERTY AND RELATED ISSUES. |
| NZ | P | $550.00 | 06/20/17 | .2 | $110.00 | E-MAILS TO AND FROM LANDLORD'S COUNSEL AND TRUSTEE REGARDING WIRE INSTRUCTIONS AND WIRE FROM LANDLORD TO TRUSTEE FOR PAYMENT OF FUNDS PER COMPROMISE ORDER. |
| NZ | P | $550.00 | 06/20/17 | .5 | $275.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE AND TRUSTEE REGARDING PALM SPRINGS STORAGE UNIT, FINANCIAL RECORDS REGARDING ADVANCES MADE BY DEBTOR TO OFFICERS, OUTCOME OF HEARING IN STATE COURT ACTION RELATED TO BANKRUPTCY CASE. |

26

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 06/21/17 | .2 | $110.00 | DOWNLOAD AND REVIEW TRUSTEE'S MOTION FOR APPROVAL OF AUCTIONEER'S EMPLOYMENT APPLICATION AND SALE OF PERSONAL PROPERTY BY AUCTION AND RELATED DOCUMENTS INCLUDING NOTICE OF SALE OF ESTATE PROPERTY, AND CALENDAR HEARING. |
| NZ | P | $550.00 | 06/21/17 | .2 | $110.00 | E-MAILS FROM AND TO TRUSTEE AND LANDLORD'S COUNSEL REGARDING CONFIRMATION OF RECEIPT OF WIRE TRANSFER FROM LANDLORD PURSUANT TO COMPROMISE ORDER. |
| NZ | P | $550.00 | 06/22/17 | .3 | $165.00 | E-MAILS TO AND FROM AUCTIONEER, TRUSTEE AND COUNSEL FOR THOMAS WYLDE REGARDING SCHEDULE FOR AUCTIONEER TO RETRIEVE PERSONAL PROPERTY OF ESTATE FROM PALM SPRINGS STORAGE UNIT. |
| NZ | P | $550.00 | 06/22/17 | .2 | $110.00 | E-MAILS TO AND FROM TRUSTEE AND COUNSEL FOR THOMAS WYLDE REGARDING DISPUTED PERSONAL PROPERTY, BALANCE OF DEBT OWED BY THOMAS TO ESTATE, AND ESTATE ACCOUNTANT'S ANALYSIS OF RELATED FINANCIAL DOCUMENTS. |
| NZ | P | $550.00 | 06/23/17 | .2 | $110.00 | E-MAILS TO AND FROM TRUSTEE AND E-MAIL TO DEBTOR'S COUNSEL REGARDING RELOCATING PERSONAL PROPERTY OF ESTATE FROM PALM SPRINGS STORAGE UNIT TO AUCTIONEER'S WAREHOUSE. |
| NZ | P | $550.00 | 06/27/17 | .2 | $110.00 | E-MAILS TO AND FROM TRUSTEE AND COUNSEL FOR THOMAS WYLDE TO CONFIRM ADDRESS FOR PALM SPRINGS STORAGE UNIT AND APPOINTMENT. |
| NZ | P | $550.00 | 06/28/17 | .4 | $220.00 | E-MAILS TO AND FROM TRUSTEE, AUCTIONEER, DEBTOR'S COUNSEL, AND COUNSEL FOR THOMAS WYLDE REGARDING RETRIEVAL BY AUCTIONEER OF ESTATE PERSONAL PROPERTY FROM PALM SPRINGS STORAGE UNIT TO AUCTIONEER'S WAREHOUSE AND RELATED ISSUES. |
| NZ | P | $550.00 | 06/29/17 | .2 | $110.00 | E-MAILS TO AND FROM TRUSTEE, AUCTIONEER, COUNSEL FOR THOMAS WYLDE, AND REPRESENTATIVE FOR THOMAS WYLDE REGARDING RETRIEVAL BY AUCTIONEER OF ESTATE PERSONAL PROPERTY FROM PALM SPRINGS STORAGE UNIT TO AUCTIONEER'S WAREHOUSE AND TURNOVER OF KEY TO STORAGE UNIT OPERATOR. |
| NZ | P | $550.00 | 06/30/17 | .2 | $110.00 | E-MAILS TO AND FROM AUCTIONEER TO CONFIRM RETRIEVAL BY AUCTIONEER OF ESTATE PERSONAL PROPERTY FROM PALM SPRINGS STORAGE UNIT TO AUCTIONEER'S WAREHOUSE AND TURNOVER OF KEY TO STORAGE UNIT OPERATOR. |
| NZ | P | $550.00 | 07/01/17 | 3.2 | $1,760.00 | DOWNLOAD, REVIEW, AND ANALYZE SUBSTITUTION OF ATTORNEY AND OPPOSITION (166 PAGES) TO AUCTIONEER'S EMPLOYMENT APPLICATION AND MOTION TO SELL PERSONAL PROPERTY FILED BY DIMITRIOS BILLER, ESQ. AND MARCIA DALEY, ESQ., NEW COUNSEL FOR THOMAS. |
| NZ | P | $550.00 | 07/01/17 | .6 | $330.00 | E-MAILS TO AND FROM TRUSTEE REGARDING THOMAS'S OPPOSITION TO EMPLOYMENT APPLICATION AND MOTION TO SELL PROPERTY, PREPARATION OF REPLY AND EVIDENTIARY OBJECTIONS. |

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 07/01/17 | .4 | $220.00 | E-MAILS TO AND FROM TRUSTEE AND COUNSEL FOR THOMAS WYLDE REGARDING REVISED SETTLEMENT OF LITIGATION ISSUES, EVALUATION OF DEBT OWED BY THOMAS TO ESTATE, AND ESTATE ACCOUNTANT'S ANALYSIS OF RELATED FINANCIAL DOCUMENTS. |
| NZ | P | $550.00 | 07/03/17 | .4 | $220.00 | E-MAILS TO AND FROM TRUSTEE AND COUNSEL FOR THOMAS WYLDE REGARDING REVISED SETTLEMENT AND POSSIBLE SALE OF LITIGATION RIGHTS AND OFFICER LOAN, ESTATE ACCOUNTANT'S ANALYSIS OF DEBTOR'S FINANCIAL DOCUMENTS RELATED TO OFFICER LOAN, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 07/04/17 | .6 | $330.00 | E-MAILS FROM AND TO THOMAS' NEW COUNSEL, BILLER, RELATED TO TRUSTEE'S APPLICATION TO EMPLOY AUCTIONEER, MOTION TO SELL PERSONAL PROPERTY, TRUSTEE'S REPLY TO THOMAS' OPPOSITION, AND RELATED LEGAL ISSUES, AND REVIEW ATTACHED DOCUMENTS. |
| NZ | P | $550.00 | 07/04/17 | .6 | $330.00 | RESERVE COURT CALL FOR HEARING ON SALE MOTION AND E-MAILS TO AND FROM TRUSTEE REGARDING CONFIRMATION OF COURT CALL APPEARANCE, PREPARATION OF REPLY TO THOMAS' OPPOSITION AND EVIDENTIARY OBJECTIONS AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 07/04/17 | 2.0 | $1,100.00 | DRAFT TRUSTEE'S REPLY TO THOMAS' OPPOSITION TO EMPLOYMENT OF AUCTIONEER AND MOTION TO SELL PERSONAL PROPERTY. |
| NZ | P | $550.00 | 07/05/17 | .3 | $165.00 | E-MAILS TO AND FROM AUCTIONEER SPEAR, TRUSTEE AND COUNSEL FOR THOMAS WYLDE REGARDING CERTAIN PERSONAL PROPERTY REMAINING TO BE RETRIEVED AND SCHEDULING APPOINTMENT FOR SAME. |
| NZ | P | $550.00 | 07/05/17 | .8 | $440.00 | E-MAILS TO AND FROM TRUSTEE AND AUCTIONEER SPEAR REGARDING TRUSTEE'S REPLY TO THOMAS' OPPOSITION TO MOTION TO EMPLOY AUCTIONEER AND SELL PERSONAL PROPERTY, SUBSTANCE OF SUPPORTING DECLARATIONS, AND RELATED ISSUES. |
| NZ | P | $550.00 | 07/05/17 | 1.0 | $550.00 | DOWNLOAD AND REVIEW TRANSCRIPT FOR JUNE 8, 2017 HEARING RECEIVED FROM TRANSCRIPTION SERVICE. |
| NZ | P | $550.00 | 07/05/17 | 4.2 | $2,310.00 | PREPARE REPLY TO THOMAS' OPPOSITION WITH SUPPORTING DECLARATIONS AND EXHIBITS AND PREPARE EVIDENTIARY OBJECTIONS TO DECLARATIONS OF THOMAS AND DALEY. |
| NZ | P | $550.00 | 07/06/17 | .3 | $165.00 | E-MAILS TO AND FROM AUCTIONEER SPEAR AND TRUSTEE REGARDING DRAFT AND REVISIONS TO BE MADE BEFORE FINALIZING REPLY AND SUPPORTING DECLARATIONS. |
| NZ | P | $550.00 | 07/06/17 | 1.4 | $770.00 | REVIEW, REVISE, AND FINALIZE REPLY AND SUPPORTING DECLARATIONS AND E-MAIL TO TRUSTEE AND AUCTIONEER TO EXECUTE DECLARATIONS. |
| NZ | P | $550.00 | 07/06/17 | .2 | $110.00 | E-MAILS TO AND FROM AUCTIONEER AND COUNSEL FOR THOMAS WYLDE REGARDING CERTAIN PERSONAL PROPERTY REMAINING TO BE RETRIEVED AND SCHEDULING APPOINTMENT FOR SAME. |

28

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 07/06/17 | 1.0 | $550.00 | REVIEW, REVISE, AND FINALIZE EVIDENTIARY OBJECTIONS. |
| NZ | P | $550.00 | 07/06/17 | .2 | $110.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE AND TRUSTEE REGARDING OFFICER LOAN AND RELATED FINANCIAL DOCUMENTS. |
| NZ | P | $550.00 | 07/07/17 | 1.5 | $825.00 | DOWNLOAD, REVIEW, AND ANALYZE MOTION TO DISMISS. THOMAS DECLARATION WITH 28 EXHIBITS AND BILLER DECLARATION WITH 8 EXHIBITS FILED BY BILLER AS THOMAS'S NEW COUNSEL. |
| NZ | P | $550.00 | 07/07/17 | .2 | $110.00 | E-MAILS TO AND FROM TRUSTEE REGARDING THOMAS'S MOTION TO DISMISS AND TRUSTEE'S RESPONSE. |
| NZ | P | $550.00 | 07/08/17 | .8 | $440.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING DISCOVERY DEMANDS INCLUDING NOTICE OF DEPOSITION OF TRUSTEE'S AUCTIONEER, REVISED AGREEMENT BETWEEN TRUSTEE AND THOMAS WYLDE, SCHEDULE TO PREPARE AND FILE MOTION REGARDING COMPROMISE AND SALE OF LITIGATION RIGHTS AND OFFICER LOAN, CONFIRMATION OF PERSONAL PROPERTY ITEMS TO BE RETRIEVED BY AUCTIONEER FROM THOMAS WYLDE'S STORAGE LOCATION, AND DOWNLOAD AND REVIEW DEPOSITION NOTICE. |
| NZ | P | $550.00 | 07/08/17 | 2.0 | $1,100.00 | PREPARE DRAFT AGREEMENT BETWEEN TRUSTEE AND THOMAS WYLDE. |
| NZ | P | $550.00 | 07/09/17 | 1.4 | $770.00 | REVIEW AND REVISE AGREEMENT FOR SETTLEMENT AND SALE OF ESTATE PROPERTY AND CIRCULATE BY E-MAIL TO TRUSTEE AND COUNSEL FOR THOMAS WYLDE FOR REVIEW, COMMENT, REVISION. |
| NZ | P | $550.00 | 07/09/17 | 4.0 | $2,200.00 | DRAFT MOTION FOR APPROVAL OF SETTLEMENT AND SALE. |
| NZ | P | $550.00 | 07/09/17 | .1 | $ 55.00 | E-MAIL TO DEBTOR'S COUNSEL REGARDING DEBTOR'S INSURANCE POLICIES. |
| NZ | P | $550.00 | 07/10/17 | .2 | $110.00 | DOWNLOAD, REVIEW, AND ANALYZE JOINDER TO TRUSTEE'S REPLY FILED BY CREDITOR THOMAS WYLDE. |
| NZ | P | $550.00 | 07/10/17 | .2 | $110.00 | E-MAILS FROM AND TO DEBTOR'S COUNSEL AND TRUSTEE REGARDING INQUIRY ABOUT DEBTOR'S INSURANCE POLICIES. |
| NZ | P | $550.00 | 07/12/17 | .2 | $110.00 | REVIEW COURT'S CALENDAR FOR TENTATIVE RULING ON EMPLOYMENT APPLICATION FOR AUCTIONEER AND MOTION TO SELL PERSONAL PROPERTY, AND E-MAILS TO AND FROM TRUSTEE REGARDING SAME. |
| NZ | P | $550.00 | 07/13/17 | .2 | $110.00 | PREPARE REQUEST FOR TRANSCRIPT OF HEARING ON AUCTIONEER'S EMPLOYMENT APPLICATION AND MOTION TO SELL PERSONAL PROPERTY. |
| NZ | P | $550.00 | 07/13/17 | .4 | $220.00 | E-MAILS TO AND FROM AND TELECONFERENCE WITH TRUSTEE REGARDING COURT'S RULING ON EMPLOYMENT APPLICATION AND MOTION TO SELL PERSONAL PROPERTY. |

29

| | | | | | Description |
|---|---|---|---|---|---|
| NZ | P | $550.00 | 07/13/17 | .2 | $110.00 | REVIEW COURT'S WEBSITE FOR POSSIBLE HEARING DATES FOR MOTION TO SELL INTANGIBLES AND E-MAILS TO AND FROM TRUSTEE REGARDING HEARING DATES AND OTHER HEARINGS ON CALENDAR IN CASE. |
| NZ | P | $550.00 | 07/14/17 | .1 | $ 55.00 | REVIEW COURT DOCKET ENTRIES REGARDING COURT'S RULING ON SALE MOTION AND ERROR REGARDING NOTICE OF HEARING ON MOTION TO DISMISS. |
| NZ | P | $550.00 | 07/14/17 | .5 | $275.00 | E-MAILS FROM AND TO TRUSTEE REGARDING COURT'S NOTIFICATION TO THOMAS' COUNSEL REGARDING ERROR IN HEARING TIME FOR MOTION TO DISMISS, SELECTION OF HEARING DATE FOR MOTION TO SELL INTANGIBLES, PROCESS FOR SEPARATING ARCHIVES FROM BALANCE OF PERSONAL PROPERTY INVENTORY PRIOR TO AUCTION, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 07/14/17 | .9 | $495.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE AND TRUSTEE AND TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING THOMAS MOTION TO DISMISS, OUTCOME OF HEARING ON TRUSTEE'S SALE MOTION, NEXT STEPS TO SELL PERSONAL PROPERTY, MOTION TO SELL INTANGIBLES, PROCESS RELATED TO DISPUTE OVER ARCHIVES, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 07/14/17 | .2 | $110.00 | E-MAILS FROM AND TO AND TELECONFERENCE WITH TRANSCRIPTION SERVICE REGARDING ORDER FOR TRANSCRIPT OF HEARING ON JULY 13, 2017. |
| NZ | P | $550.00 | 07/14/17 | .4 | $220.00 | E-MAILS TO AND FROM TRUSTEE AND AUCTIONEER CONFIRMING ADDRESS, DATE AND HOURS FOR APPOINTMENT AND PERSONS TO BE PRESENT RELATED TO PROCESS TO DIVIDE ARCHIVES FROM PERSONAL PROPERTY INVENTORY. |
| NZ | P | $550.00 | 07/14/17 | .4 | $220.00 | E-MAILS TO AND FROM TRUSTEE RELATED TO MOTION TO SELL INTANGIBLES, OPPOSITION TO MOTION TO DISMISS, AND POTENTIAL ADVERSARY PROCEEDING AGAINST THOMAS RELATED TO OFFICER LOAN, DISPUTE OVER ARCHIVES, RELATED LEGAL ISSUES AND WHETHER COURT RULED ON EVIDENTIARY OBJECTIONS. |
| NZ | P | $550.00 | 07/15/17 | .3 | $165.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE RELATED TO DISPUTE OVER OWNERSHIP OF ARCHIVES, PROCESS TO BE FOLLOWED PER COURT'S DIRECTION, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 07/15/17 | .2 | $110.00 | REVIEW E-MAILS BETWEEN TRUSTEE AND THOMAS' COUNSEL, REGARDING APPOINTMENT AT AUCTIONEER'S WAREHOUSE TO SEGREGATE ARCHIVES FROM OTHER PERSONAL PROPERTY INVENTORY. |
| NZ | P | $550.00 | 07/15/17 | .4 | $220.00 | E-MAILS TO AND FROM TRUSTEE REGARDING PROCESS TO SEGREGATE ARCHIVES, PROVISIONS TO BE INCLUDED IN PROPOSED ORDER APPROVING EMPLOYMENT OF AUCTIONEER AND SALE OF PERSONAL PROPERTY, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 07/16/17 | .2 | $110.00 | REVIEW E-MAILS BETWEEN TRUSTEE AND THOMAS' COUNSEL REGARDING APPOINTMENT AT AUCTIONEER'S WAREHOUSE TO SEGREGATE ARCHIVES FROM OTHER PERSONAL PROPERTY INVENTORY AND RELATED ISSUES. |

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 07/16/17 | .2 | $110.00 | E-MAILS TO AND FROM TRUSTEE REGARDING PROCESS TO SEGREGATE ARCHIVES, PROVISIONS TO BE INCLUDED IN PROPOSED ORDER APPROVING EMPLOYMENT OF AUCTIONEER AND SALE OF PERSONAL PROPERTY, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 07/17/17 | .3 | $165.00 | TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING AGREEMENT TO SELL INTANGIBLES, SCHEDULE TO FILE MOTION TO SELL INTANGIBLES, PROCESS REGARDING SEGREGATION OF ARCHIVES FROM OTHER PERSONAL PROPERTY INVENTORY, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 07/17/17 | .2 | $110.00 | E-MAILS TO AND FROM TRUSTEE REGARDING TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE AND PROPOSED ORDER APPROVING EMPLOYMENT OF AUCTIONEER AND SALE OF PERSONAL PROPERTY. |
| NZ | P | $550.00 | 07/17/17 | .2 | $110.00 | E-MAILS TO AND FROM TRUSTEE REGARDING PROPOSED ORDER, OPPOSITION TO MOTION TO DISMISS, AND LACK OF CONFIRMATION FROM THOMAS' COUNSEL FOR APPOINTMENT AT AUCTIONEER'S WAREHOUSE. |
| NZ | P | $550.00 | 07/18/17 | .1 | $ 55.00 | REVIEW E-MAIL FROM BILLER, THOMAS' COUNSEL, TO TRUSTEE REGARDING DATES FOR APPOINTMENT TO SEGREGATE ARCHIVES. |
| NZ | P | $550.00 | 07/18/17 | .1 | $ 55.00 | PREPARE E-MAIL TO TRUSTEE REGARDING APPOINTMENT TO SEGREGATE ARCHIVES. |
| NZ | P | $550.00 | 07/19/17 | .5 | $275.00 | REVIEW E-MAIL FROM TRUSTEE REGARDING PROPOSED ORDER APPROVING EMPLOYMENT OF AUCTIONEER AND MOTION TO SELL PERSONAL PROPERTY AND REVIEW AND REVISE ATTACHED DRAFT ORDER. |
| NZ | P | $550.00 | 07/19/17 | .2 | $110.00 | E-MAILS FROM AND TRUSTEE REGARDING REVISIONS TO PROPOSED ORDER AND LODGING OF SAME. |
| NZ | P | $550.00 | 07/19/17 | 4.0 | $2,200.00 | DRAFT OPPOSITION TO MOTION TO DISMISS AND EVIDENTIARY OBJECTIONS TO DECLARATIONS OF THOMAS, BILLER AND DALEY AND CIRCULATE TO TRUSTEE FOR REVIEW AND APPROVAL.F |
| NZ | P | $550.00 | 07/20/17 | 1.0 | $550.00 | REVIEW, REVISE AND FINALIZE OPPOSITION TO MOTION TO DISMISS AND E-MAIL TO TRUSTEE FOR EXECUTION OF DECLARATION. |
| NZ | P | $550.00 | 07/20/17 | .6 | $330.00 | REVIEW, REVISE AND FINALIZE EVIDENTIARY OBJECTIONS TO DECLARATIONS OF THOMAS, BILLER AND DALEY. |
| NZ | P | $550.00 | 07/21/17 | .8 | $440.00 | TELECONFERENCE WITH AUCTIONEER AND E-MAILS TO AND FROM AUCTIONEER AND TRUSTEE REGARDING APPOINTMENT TO SEGREGATE ARCHIVES, SUBPOENA AND NOTICE OF INSPECTION AND REVIEW SUBPOENA AND NOTICE OF INSPECTION ATTACHED TO E-MAIL. |

31

| | | | | | | Description |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 07/28/17 | .2 | $110.00 | DOWNLOAD AND REVIEW ENTERED ORDER APPROVING EMPLOYMENT OF AUCTIONEER AND MOTION TO SELL PERSONAL PROPERTY. |
| NZ | P | $550.00 | 07/28/17 | .2 | $110.00 | E-MAILS TO AND FROM TRUSTEE REGARDING REVISIONS IN ENTERED ORDER. |
| NZ | P | $550.00 | 07/28/17 | .5 | $275.00 | E-MAILS TO AND FROM THOMAS' COUNSEL, TRUSTEE, AND AUCTIONEER REGARDING SCHEDULING OF APPOINTMENT TO SEGREGATE ARCHIVAL PIECES FROM PERSONAL PROPERTY INVENTORY AND RELATED ISSUES AND REQUEST FOR WITHDRAWAL OF SUBPOENA AND NOTICE OF INSPECTION DIRECTED AT AUCTIONEER AND COUNSEL'S REFUSAL. |
| NZ | P | $550.00 | 07/28/17 | .6 | $330.00 | REVIEW AND REVISE AGREEMENT RELATED TO SALE OF INTANGIBLES AND CIRCULATE TO TRUSTEE AND COUNSEL FOR THOMAS WYLDE. |
| NZ | P | $550.00 | 07/29/17 | 4.0 | $2,200.00 | PREPARE SALE MOTION WITH SUPPORTING DOCUMENTS AND CIRCULATE TO TRUSTEE AND THOMAS WYLDE FOR REVIEW AND COMMENT IN PREPARATION FOR FILING WITH COURT. |
| NZ | P | $550.00 | 07/30/17 | .4 | $220.00 | E-MAILS FROM AND TO THOMAS' COUNSEL, TRUSTEE, AND AUCTIONEER REGARDING SCHEDULING OF APPOINTMENT FOR AUGUST 15, 2017 TO SEGREGATE ARCHIVAL PIECES FROM PERSONAL PROPERTY INVENTORY AND RELATED ISSUES AND PENDING SUBPOENA AND NOTICE OF INSPECTION DIRECTED AT AUCTIONEER. |
| NZ | P | $550.00 | 07/30/17 | 2.1 | $1,155.00 | REVIEW AND REVISE SALE MOTION AND DRAFT NOTICE OF MOTION AND NOTICE OF SALE OF ESTATE PROPERTY. |
| NZ | P | $550.00 | 07/31/17 | 1.2 | $660.00 | FINALIZE SALE MOTION WITH EXHIBITS AND CIRCULATE TO TRUSTEE AND COUNSEL FOR THOMAS WYLDE FOR APPROVAL AND TRUSTEE'S EXECUTION OF DECLARATION BEFORE FILING. |
| NZ | P | $550.00 | 07/31/17 | 1.1 | $605.00 | FINALIZE NOTICE OF MOTION AND NOTICE OF SALE OF ESTATE PROPERTY BEFORE FILING. |
| NZ | P | $550.00 | 07/31/17 | .1 | $ 55.00 | E-MAIL FROM THOMAS' COUNSEL CONFIRMING APPOINTMENT AT AUCTIONEER'S WAREHOUSE TO SEGREGATE ARCHIVAL PIECES FROM PERSONAL PROPERTY INVENTORY. |
| NZ | P | $550.00 | 08/01/17 | .2 | $110.00 | E-MAILS TO AND FROM THOMAS' COUNSEL, TRUSTEE, AND AUCTIONEER REGARDING CONFIRMATION OF APPOINTMENT FOR AUGUST 15, 2017 TO SEGREGATE ARCHIVAL PIECES FROM PERSONAL PROPERTY INVENTORY. |
| NZ | P | $550.00 | 08/01/17 | .3 | $165.00 | REVIEW THREATENING E-MAIL FROM THOMAS COUNSEL REGARDING FILED SALE MOTION, TRUSTEE'S LIQUIDATION OF ESTATE ASSETS, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 08/01/17 | 1.2 | $660.00 | PREPARE MEET AND CONFER COMMUNICATION TO THOMAS' COUNSEL REGARDING SUBPOENA AND NOTICE OF INSPECTION SERVED ON TRUSTEE'S AUCTIONEER AND E-MAIL TO TRUSTEE FOR APPROVAL AND THEN E-MAIL TO THOMAS' COUNSEL. |

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 08/01/17 | .1 | $ 55.00 | REVIEW THREATENING E-MAIL FROM THOMAS' COUNSEL, BILLER, RESPONDING TO TRUSTEE'S MEET AND CONFER COMMUNICATION. |
| NZ | P | $550.00 | 08/01/17 | .3 | $165.00 | E-MAILS TO AND FROM TRUSTEE, AUCTIONEER, AND COUNSEL FOR THOMAS WYLDE REGARDING MEET AND CONFER BETWEEN TRUSTEE AND THOMAS AND RELATED EMERGENCY MOTION. |
| NZ | P | $550.00 | 08/01/17 | 2.5 | $1,375.00 | PREPARE EMERGENCY MOTION TO PREVENT THOMAS' VIOLATION OF STAY, QUASH SUBPOENA OF AUCTIONEER, AND ENFORCE SALE ORDER WITH EXHIBITS. |
| NZ | P | $550.00 | 08/01/17 | .2 | $110.00 | TELECONFERENCE WITH JUDGE YUN'S CLERK REGARDING HEARING. |
| NZ | P | $550.00 | 08/01/17 | 1.0 | $550.00 | DOWNLOAD, REVIEW AND ANALYZE THOMAS' EX PARTE APPLICATION RELATED TO TAX RETURNS, SALE OF PERSONAL PROPERTY, AND RELATED LEGAL ISSUES AND SUPPORTING DECLARATION AND FORWARD TO TRUSTEE. |
| NZ | P | $550.00 | 08/02/17 | .5 | $275.00 | DOWNLOAD, REVIEW AND ANALYZE THOMAS' WITHDRAWAL OF MOTION TO DISMISS (229 PAGES) AND FORWARD TO TRUSTEE. |
| NZ | P | $550.00 | 08/02/17 | .2 | $110.00 | REVIEW DOCKET ENTRY REGARDING ERROR IN THOMAS' FILING OF VOLUNTARY DISMISSAL OF MOTION TO DISMISS AND TELECONFERENCE WITH JUDGE YUN'S CLERK REGARDING STATUS OF HEARING ON MOTION TO DISMISS AND COURT'S SETTING OF HEARING ON TRUSTEE'S EMERGENCY MOTION. |
| NZ | P | $550.00 | 08/02/17 | .2 | $110.00 | E-MAILS TO AND FROM TRUSTEE REGARDING TELECONFERENCE WITH JUDGE YUN'S CLERK AND STATUS OF HEARINGS. |
| NZ | P | $550.00 | 08/02/17 | .6 | $330.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING PROCEEDINGS IN STATE COURT ACTION RELATED TO BANKRUPTCY CASE AND REVIEW AND ANALYZE ATTACHED PLEADINGS. |
| NZ | P | $550.00 | 08/02/17 | 1.2 | $660.00 | PREPARE NOTICE OF HEARING ON EMERGENCY MOTION, PROVIDE TELEPHONIC NOTICE REGARDING HEARING ON EMERGENCY MOTION, E-MAIL NOTICE TO DALY, AND PREPARE AND FILE DECLARATION REGARDING SERVICE OF NOTICE. |
| NZ | P | $550.00 | 08/02/17 | .2 | $110.00 | E-MAILS TO AND FROM TRUSTEE REGARDING HEARING ON EMERGENCY MOTION TO BE HEARD AT SAME TIME AS MOTION TO DISMISS. |
| NZ | P | $550.00 | 08/02/17 | 1.5 | $825.00 | REVIEW AND ANALYZE THOMAS OPPOSITION TO TRUSTEE'S EMERGENCY MOTION AND FORWARD TO TRUSTEE. |
| NZ | P | $550.00 | 08/03/17 | 4.8 | $2,640.00 | PREPARE FOR, TRAVEL TO AND FROM, AND ATTEND HEARING ON THOMAS' MOTION TO DISMISS AND TRUSTEE'S EMERGENCY MOTION TO PREVENT THOMAS' VIOLATION OF STAY, QUASH SUBPOENA OF AUCTIONEER, AND ENFORCE SALE ORDER. |

33

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 08/03/17 | .1 | $ 55.00 | PREPARE REQUEST FOR TRANSCRIPT OF HEARING. |
| NZ | P | $550.00 | 08/04/17 | .2 | $110.00 | REVIEW DOCKET ENTRIES AND COURT'S RULING ON MOTION TO DISMISS AS WITHDRAWN AND CONTINUED HEARING ON EMERGENCY MOTION AND CALENDAR CONTINUED HEARING. |
| NZ | P | $550.00 | 08/04/17 | .8 | $440.00 | E-MAILS TO AND FROM THOMAS' COUNSEL, AUCTIONEER, AND TRUSTEE REGARDING RESCHEDULING DATE AND LOCATION OF AUCTIONEER'S DEPOSITION AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 08/04/17 | .2 | $110.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING STATE COURT LITIGATION RELATED TO BANKRUPTCY CASE AND OTHER LEGAL ISSUES. |
| NZ | P | $550.00 | 08/05/17 | .2 | $110.00 | DOWNLOAD AND REVIEW ORDER DENYING THOMAS' EX PARTE MOTION. |
| NZ | P | $550.00 | 08/06/17 | .4 | $220.00 | REVISE LETTER AGREEMENT AND E-MAILS TO AND FROM TRUSTEE AND COUNSEL FOR THOMAS WYLDE REGARDING REVISION. |
| NZ | P | $550.00 | 08/07/17 | .2 | $110.00 | E-MAILS TO AND FROM THOMAS' COUNSEL TO CONFIRM DETAILS FOR AUCTIONEER SPEAR'S DEPOSITION. |
| NZ | P | $550.00 | 08/10/17 | 1.0 | $550.00 | REVIEW AND ANALYZE THOMAS' OPPOSITION TO TRUSTEE'S SALE MOTION E-MAILED BY THOMAS' COUNSEL. |
| NZ | P | $550.00 | 08/11/17 | .5 | $275.00 | E-MAILS TO AND FROM AND TELECONFERENCE WITH TRUSTEE REGARDING SALE OF ESTATE ASSETS AND POTENTIAL ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 08/11/17 | .4 | $220.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE AND THOMAS' COUNSEL REGARDING DEPOSITION OF AUCTIONEER SPEAR, APPOINTMENT TO SEGREGATE ARCHIVES FROM PERSONAL PROPERTY INVENTORY, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 08/12/17 | 2.0 | $1,100.00 | DOWNLOAD AND REVIEW TRANSCRIPT OF AUGUST 3, 2017 HEARING AND E-MAIL TO TRUSTEE AND POSSIBLE SPECIAL LITIGATION COUNSEL. |
| NZ | P | $550.00 | 08/14/17 | 1.0 | $550.00 | DOWNLOAD AND REVIEW TRANSCRIPT OF JULY 13, 2017 HEARING AND E-MAIL TO TRUSTEE. |
| NZ | P | $550.00 | 08/14/17 | .8 | $440.00 | E-MAILS FROM AND TO TRUSTEE AND REVIEW AND ANALYZE ATTACHMENTS REGARDING INTELLECTUAL PROPERTY, TRADEMARKS, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 08/15/17 | 1.0 | $550.00 | DOWNLOAD AND REVIEW THOMAS' RESPONSE TO TRUSTEE'S SALE MOTION AS FILED WITH COURT. |
| NZ | P | $550.00 | 08/15/17 | .2 | $110.00 | E-MAILS TO ESTATE ACCOUNTANT WITH ATTACHMENTS RELATED TO ADDITIONAL FUNDS TRANSFERRED FROM DEBTOR TO THOMAS AND POTENTIAL PAYMENT OF LICENSE FEE AND REQUEST ACCOUNTANT'S FURTHER REVIEW AND ANALYSIS. |

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 08/15/17 | .4 | $220.00 | E-MAILS TO AND FROM TRUSTEE AND REALTOR REGARDING EVALUATION OF THOMAS' REAL PROPERTY PURCHASED WITH FUNDS BORROWED FROM DEBTOR, REAL PROPERTY DOCUMENTS, PRELIMINARY TITLE REPORT, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 08/15/17 | .8 | $440.00 | E-MAILS TO AND FROM TRUSTEE REGARDING INTANGIBLES, STATUS OF SALE MOTION, STATUS REPORT TO BE PREPARED FOR CONTINUED HEARING ON EMERGENCY MOTION, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 08/15/17 | 9.0 | $4,950.00 | PREPARE FOR, TRAVEL TO AND FROM, AND PARTICIPATE IN SITE VISIT AND EVALUATION OF PERSONAL PROPERTY AT AUCTIONEER'S WAREHOUSE. |
| CC | LA | $150.00 | 08/15/17 | 9.0 | $1,350.00 | PREPARE FOR, TRAVEL TO AND FROM, AND PARTICIPATE IN SITE VISIT AND EVALUATION OF PERSONAL PROPERTY AT AUCTIONEER'S WAREHOUSE. |
| NZ | P | $550.00 | 08/16/17 | .2 | $110.00 | E-MAILS TO AND FROM TRUSTEE AND REALTOR REGARDING EVALUATION OF THOMAS' REAL PROPERTY, MLS LISTING, PENDING CONTRACT AND RELATED ISSUES. |
| NZ | P | $550.00 | 08/16/17 | .5 | $275.00 | TELECONFERENCES WITH AND E-MAILS TO AND FROM LEGAL ASSISTANT REGARDING PROGRESS RELATED TO SEGREGATION OF ARCHIVES FROM PERSONAL PROPERTY INVENTORY AND OTHER ISSUES RAISED BY THOMAS AND THOMAS' COUNSEL DURING ALL-DAY APPOINTMENT AT AUCTIONEER'S WAREHOUSE. |
| NZ | P | $550.00 | 08/16/17 | .4 | $220.00 | E-MAILS TO AND FROM TRUSTEE REGARDING PROGRESS RELATED TO SEGREGATION OF ARCHIVES FROM PERSONAL PROPERTY INVENTORY AT AUCTIONEER'S WAREHOUSE, LIQUIDATION OF PERSONAL PROPERTY, PREPARATION OF STATUS REPORT FOR CONTINUED HEARING, AND RELATED LEGAL ISSUES. |
| CC | LA | $150.00 | 08/16/17 | 9.0 | $1,350.00 | TRAVEL TO AND FROM AND ATTEND ALL-DAY APPOINTMENT AT AUCTIONEER'S WAREHOUSE TO PROVIDE TRUSTEE'S OVERSIGHT OF THOMAS' SEGREGATION OF ARCHIVES FROM PERSONAL PROPERTY INVENTORY. |
| CC | LA | $150.00 | 08/16/17 | .5 | $ 75.00 | TELECONFERENCES WITH AND E-MAILS TO AND FROM COUNSEL REGARDING PROGRESS RELATED TO SEGREGATION OF ARCHIVES FROM PERSONAL PROPERTY INVENTORY AND OTHER ISSUES RAISED BY THOMAS AND THOMAS' COUNSEL DURING ALL-DAY APPOINTMENT AT AUCTIONEER'S WAREHOUSE. |
| NZ | P | $550.00 | 08/17/17 | 1.5 | $825.00 | E-MAILS TO AND FROM TRUSTEE REGARDING PROGRESS RELATED TO SEGREGATION OF E-MAILS TO AND FROM THOMAS' COUNSEL, TRUSTEE, AND LEGAL ASSISTANT REGARDING STATUS OF SEGREGATING ARCHIVES FROM PERSONAL PROPERTY INVENTORY, SEPARATION OF THOMAS' PERSONAL PROPERTY ITEMS FROM ESTATE PROPERTY, SCHEDULING ADDITIONAL APPOINTMENTS TO CONTINUE SEGREGATION PROCESS, AND RELATED ISSUES IN ADVANCE OF CONTINUED HEARING AND RELATED TO OWNERSHIP DISPUTE OVER ARCHIVES, AND CANCELLATION OF AUCTIONEER'S DEPOSITION. |

| | | | | | | Description |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 08/18/17 | .3 | | E-MAILS TO AND FROM THOMAS' COUNSEL, TRUSTEE, AND LEGAL ASSISTANT REGARDING CONFIRMATION OF APPOINTMENTS AT AUCTIONEER'S WAREHOUSE TO SEGREGATE ARCHIVES FROM PERSONAL PROPERTY INVENTORY. |
| NZ | P | $550.00 | 08/18/17 | .3 | $165.00 | PREPARE VOLUNTARY DISMISSAL OF MOTION TO SELL INTANGIBLES. |
| NZ | P | $550.00 | 08/18/17 | 1.0 | $550.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE AND THOMAS' COUNSEL REGARDING DISPUTED ITEMS OF PERSONAL PROPERTY, RELATED DOCUMENTS, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 08/18/17 | 1.0 | $550.00 | PREPARE STATUS REPORT FOR CONTINUED HEARING ON TRUSTEE'S EMERGENCY MOTION. |
| NZ | P | $550.00 | 08/18/17 | .4 | $220.00 | TELECONFERENCES WITH COUNSEL FOR THOMAS WYLDE REGARDING DISPUTED PERSONAL PROPERTY AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 08/19/17 | .2 | $110.00 | E-MAILS TO AND FROM TRUSTEE REGARDING FILED STATUS REPORT, CONTINUED HEARING ON EMERGENCY MOTION, COMMUNICATIONS WITH COUNSEL FOR THOMAS WYLDE AND THOMAS' COUNSEL REGARDING DISPUTED PERSONAL PROPERTY, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 08/21/17 | 4.0 | $2,200.00 | TRAVEL TO AND FROM AND ATTEND ALL-DAY APPOINTMENT AT AUCTIONEER'S WAREHOUSE TO PROVIDE TRUSTEE'S OVERSIGHT OF THOMAS' SEGREGATION OF ARCHIVES FROM PERSONAL PROPERTY INVENTORY, PROVIDE UPDATES TO COUNSEL ON-SITE AND CONFERENCE WITH COUNSEL, THOMAS, THOMAS' COUNSEL, AND AUCTIONEER STAFF. |
| CC | LA | $150.00 | 08/21/17 | 9.0 | $1,350.00 | TRAVEL TO AND FROM AND CONFERENCE WITH LEGAL ASSISTANT, THOMAS, THOMAS' COUNSEL, AND AUCTIONEER STAFF AT AUCTIONEER'S WAREHOUSE TO PROVIDE TRUSTEE'S OVERSIGHT OF THOMAS' SEGREGATION OF ARCHIVES FROM PERSONAL PROPERTY INVENTORY, OBTAIN UPDATES REGARDING PROCESS, AND DISCUSS RELATED LEGAL ISSUES WITH THOMAS' COUNSEL. |
| CC | LA | $150.00 | 08/21/17 | 9.0 | $1,350.00 | TRAVEL TO AND FROM AND ATTEND ALL-DAY APPOINTMENT AT AUCTIONEER'S WAREHOUSE TO PROVIDE TRUSTEE'S OVERSIGHT OF THOMAS' SEGREGATION OF ARCHIVES FROM PERSONAL PROPERTY INVENTORY. |
| CC | LA | $150.00 | 08/22/17 | .5 | $ 75.00 | TELECONFERENCES WITH COUNSEL REGARDING PROGRESS RELATED TO SEGREGATION OF ARCHIVES FROM PERSONAL PROPERTY INVENTORY AND OTHER ISSUES RAISED BY THOMAS AND THOMAS' COUNSEL DURING ALL-DAY APPOINTMENT AT AUCTIONEER'S WAREHOUSE. |
| NZ | P | $550.00 | 08/22/17 | .2 | $110.00 | DOWNLOAD AND REVIEW MOTION TO QUASH SUBPOENA AND REQUEST FOR HEARING ON SHORTENED TIME. |
| NZ | P | $550.00 | 08/22/17 | .4 | $220.00 | REVIEW COURT'S TENTATIVE RULING FOR HEARING ON TRUSTEE'S EMERGENCY MOTION AND TELECONFERENCE WITH JUDGE YUN'S CLERK TO CONFIRM RECEIPT OF STATUS REPORT IN ADVANCE OF HEARING. |

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 08/22/17 | .6 | $330.00 | E-MAILS TO AND FROM TRUSTEE REGARDING TENTATIVE RULING, DELIVERY OF STATUS REPORT, STATUS OF PERSONAL PROPERTY AT AUCTIONEER'S WAREHOUSE, AND RELATED LEGAL ISSUES IN ADVANCE OF HEARING. |
| NZ | P | $550.00 | 08/22/17 | .2 | $110.00 | TELECONFERENCE WITH TRUSTEE REGARDING STATUS OF PERSONAL PROPERTY, HEARING ON EMERGENCY MOTION, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 08/22/17 | .2 | $110.00 | REVIEW REVISED TENTATIVE RULING AND E-MAIL TO TRUSTEE. |
| NZ | P | $550.00 | 08/22/17 | .5 | $275.00 | TELECONFERENCE WITH LEGAL ASSISTANT REGARDING PROGRESS RELATED TO SEGREGATION OF ARCHIVES FROM PERSONAL PROPERTY INVENTORY AND OTHER ISSUES RAISED BY THOMAS AND THOMAS' COUNSEL DURING ALL-DAY APPOINTMENT AT AUCTIONEER'S WAREHOUSE. |
| NZ | P | $550.00 | 08/23/17 | .2 | $110.00 | DOWNLOAD AND REVIEW ORDER SETTING HEARING ON SHORTENED TIME. |
| NZ | P | $550.00 | 08/24/17 | .5 | $275.00 | DOWNLOAD AND REVIEW PLEADINGS FILED FOR HEARING ON MOTION TO QUASH SUBPOENA SET ON SHORTENED TIME. |
| NZ | P | $550.00 | 08/24/17 | 5.0 | $2,750.00 | PREPARE FOR, TRAVEL TO AND FROM AND ATTEND HEARING ON TRUSTEE'S EMERGENCY MOTION AND RELATED MATTERS ON CALENDAR AND CONFERENCE WITH TRUSTEE AND OTHER COUNSEL AFTER HEARING. |
| NZ | P | $550.00 | 08/25/17 | .2 | $110.00 | REVIEW DOCKET ENTRIES REGARDING CONTINUED HEARING DATE AND CALENDAR SAME FOR TRUSTEE'S EMERGENCY MOTION AND REVIEW ENTERED ORDER GRANTING MOTION TO QUASH SUBPOENA. |
| NZ | P | $550.00 | 08/27/17 | .4 | $220.00 | TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING TRUSTEE'S REFUND OF EARNEST MONEY DEPOSIT FOR WITHDRAWN SALE MOTION AND RELATED LEGAL ISSUES IN CASE. |
| NZ | P | $550.00 | 08/27/17 | .2 | $110.00 | E-MAIL TO TRUSTEE REGARDING COMMUNICATION WITH COUNSEL FOR THOMAS WYLDE AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 08/27/17 | .3 | $165.00 | PREPARE E-MAIL TO TRUSTEE AND AUCTIONEER SPEAR REGARDING SCHEDULE AND STAFFING FOR REMAINING APPOINTMENTS TO COMPLETE PROJECT TO SEGREGATE ARCHIVES, STATUS OF ON-LINE AUCTION, AND RELATED ISSUES REGARDING LIQUIDATION OF PERSONAL PROPERTY. |
| NZ | P | $550.00 | 08/28/17 | .2 | $110.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING REFUND OF EARNEST MONEY DEPOSIT FOR WITHDRAWN SALE MOTION AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 08/28/17 | .2 | $110.00 | E-MAILS TO AND FROM TRUSTEE REGARDING REFUND OF EARNEST MONEY DEPOSIT AND RELATED LEGAL ISSUES. |

37

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 08/29/17 | .3 | $165.00 | E-MAILS TO AND FROM TRUSTEE AND AUCTIONEER SPEAR REGARDING SCHEDULE AND STAFFING FOR REMAINING APPOINTMENTS TO COMPLETE PROJECT TO SEGREGATE ARCHIVES, STATUS OF ON-LINE AUCTION, AND RELATED ISSUES REGARDING LIQUIDATION OF PERSONAL PROPERTY. |
| NZ | P | $550.00 | 08/29/17 | .5 | $275.00 | TELECONFERENCE WITH TRUSTEE REGARDING LIQUIDATION OF PERSONAL PROPERTY, POTENTIAL ADVERSARY PROCEEDING, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 08/29/17 | .4 | $220.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE AND THOMAS' COUNSEL REGARDING THOMAS' TURNOVER OF ADDITIONAL PERSONAL PROPERTY OF ESTATE. |
| NZ | P | $550.00 | 09/05/17 | .5 | $275.00 | E-MAILS TO AND FROM POTENTIAL SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING REVIEW AND ANALYSIS OF FINANCIAL AND LEGAL DOCUMENTS AND RELATED LEGAL ISSUES REGARDING POTENTIAL ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 09/05/17 | .6 | $330.00 | E-MAILS TO AND FROM AUCTIONEER, TRUSTEE, AND LEGAL ASSISTANT REGARDING CONFIRMED APPOINTMENTS AT WAREHOUSE, STATUS OF PREPARING PERSONAL PROPERTY FOR AUCTION, THOMAS' DELIVERY OF CERTAIN PERSONAL PROPERTY, AND RELATED ISSUES. |
| NZ | P | $550.00 | 09/05/17 | .4 | $220.00 | E-MAILS TO AND FROM THOMAS' COUNSEL REGARDING CONFIRMED APPOINTMENTS AT WAREHOUSE, THOMAS' DELIVERY OF CERTAIN PERSONAL PROPERTY, AND RELATED ISSUES. |
| CC | LA | $150.00 | 09/06/17 | 9.0 | $1,350.00 | TRAVEL TO AND FROM AND ATTEND ALL-DAY APPOINTMENT AT AUCTIONEER'S WAREHOUSE TO PROVIDE TRUSTEE'S OVERSIGHT OF THOMAS' SEGREGATION OF ARCHIVES FROM PERSONAL PROPERTY INVENTORY. |
| CC | LA | $150.00 | 09/06/17 | .5 | $ 75.00 | TELECONFERENCE WITH COUNSEL REGARDING PROGRESS RELATED TO SEGREGATION OF ARCHIVES FROM PERSONAL PROPERTY INVENTORY AND OTHER ISSUES RAISED BY THOMAS AND THOMAS' COUNSEL DURING ALL-DAY APPOINTMENT AT AUCTIONEER'S WAREHOUSE. |
| NZ | P | $550.00 | 09/06/17 | .5 | $275.00 | TELECONFERENCE WITH LEGAL ASSISTANT REGARDING PROGRESS RELATED TO SEGREGATION OF ARCHIVES FROM PERSONAL PROPERTY INVENTORY AND OTHER ISSUES RAISED BY THOMAS AND THOMAS' COUNSEL DURING ALL-DAY APPOINTMENT AT AUCTIONEER'S WAREHOUSE. |
| CC | LA | $150.00 | 09/07/17 | 9.0 | $1,350.00 | TRAVEL TO AND FROM AND ATTEND ALL-DAY APPOINTMENT AT AUCTIONEER'S WAREHOUSE TO PROVIDE TRUSTEE'S OVERSIGHT OF THOMAS' SEGREGATION OF ARCHIVES FROM PERSONAL PROPERTY INVENTORY. |
| CC | LA | $150.00 | 09/07/17 | 1.0 | $550.00 | TELECONFERENCE WITH COUNSEL REGARDING PROGRESS RELATED TO SEGREGATION OF ARCHIVES FROM PERSONAL PROPERTY INVENTORY AND OTHER ISSUES RAISED BY THOMAS AND THOMAS' COUNSEL DURING ALL-DAY APPOINTMENT AT AUCTIONEER'S WAREHOUSE. |

| | | | | | | Desc |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 09/07/17 | 1.0 | $550.00 | TELECONFERENCE WITH LEGAL ASSISTANT REGARDING PROGRESS RELATED TO SEGREGATION OF ARCHIVES FROM PERSONAL PROPERTY INVENTORY AND OTHER ISSUES RAISED BY THOMAS AND THOMAS' COUNSEL DURING ALL-DAY APPOINTMENT AT AUCTIONEER'S WAREHOUSE. |
| CC | LA | $150.00 | 09/08/17 | 9.0 | $1,350.00 | TRAVEL TO AND FROM AND ATTEND ALL-DAY APPOINTMENT AT AUCTIONEER'S WAREHOUSE TO PROVIDE TRUSTEE'S OVERSIGHT OF THOMAS' SEGREGATION OF ARCHIVES FROM PERSONAL PROPERTY INVENTORY, PROVIDE UPDATES TO COUNSEL ON-SITE AND CONFERENCE WITH COUNSEL, THOMAS, THOMAS' COUNSEL, AND AUCTIONEER STAFF. |
| NZ | P | $550.00 | 09/08/17 | 1.0 | $550.00 | TRAVEL TO AND FROM AND DELIVER BOXES OF ESTATE RECORDS TO SPECIAL LITIGATION COUNSEL. |
| NZ | P | $550.00 | 09/08/17 | 5.0 | $2,750.00 | TRAVEL TO AND FROM AND CONFERENCE WITH LEGAL ASSISTANT, THOMAS, THOMAS' COUNSEL, AND AUCTIONEER STAFF AT AUCTIONEER'S WAREHOUSE TO PROVIDE TRUSTEE'S OVERSIGHT OF THOMAS' SEGREGATION OF ARCHIVES FROM PERSONAL PROPERTY INVENTORY, OBTAIN UPDATES REGARDING ESTIMATED COMPLETION OF PROCESS, AND DISCUSS RELATED LEGAL ISSUES WITH THOMAS' COUNSEL. |
| NZ | P | $550.00 | 09/08/17 | .4 | $220.00 | TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL REGARDING LITIGATION ISSUES, STATUS OF INVENTORY EFFORTS BY THOMAS. |
| NZ | P | $550.00 | 09/08/17 | 2.0 | $1,100.00 | E-MAILS TO AND FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING REVISED DRAFT COMPLAINT AND RELATED LEGAL ISSUES AND REVIEW AND REVISE REVISED DRAFT COMPLAINT. |
| CC | LA | $150.00 | 09/11/17 | 6.0 | $900.00 | TRAVEL TO AND FROM AND ATTEND APPOINTMENT AT AUCTIONEER'S WAREHOUSE TO PROVIDE TRUSTEE'S OVERSIGHT OF THOMAS' SEGREGATION OF ARCHIVES FROM PERSONAL PROPERTY INVENTORY, PROVIDE UPDATES TO COUNSEL, ON-SITE AND CONFERENCE WITH COUNSEL, THOMAS, THOMAS' COUNSEL, AND AUCTIONEER STAFF TO COMPLETE PROJECT. |
| NZ | P | $550.00 | 09/18/17 | 6.0 | $3,300.00 | TRAVEL TO AND FROM AND ATTEND APPOINTMENT AT AUCTIONEER'S WAREHOUSE TO PROVIDE TRUSTEE'S OVERSIGHT OF THOMAS' SEGREGATION OF ARCHIVES FROM PERSONAL PROPERTY INVENTORY, CONFERENCE WITH LEGAL ASSISTANT, THOMAS, THOMAS' COUNSEL, AND AUCTIONEER STAFF TO COMPLETE PROJECT. |
| NZ | P | $550.00 | 09/20/17 | 1.0 | $550.00 | PREPARE AND CIRCULATE STATUS REPORT TO BE FILED IN ADVANCE OF CONTINUED HEARING ON TRUSTEE'S EMERGENCY MOTION. |
| NZ | P | $550.00 | 09/25/17 | .3 | $165.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE, TRUSTEE, THOMAS' COUNSEL, AND SPECIAL LITIGATION COUNSEL REGARDING STATE COURT LITIGATION, THOMAS' COUNSEL'S VIOLATION OF CALIFORNIA RULE OF PROFESSIONAL CONDUCT 2-100, AND THOMAS' STATUS REPORT RELATED TO TRUSTEE'S EMERGENCY MOTION. |
| NZ | P | $550.00 | 09/28/17 | 5.0 | $2,750.00 | PREPARE FOR, TRAVEL TO AND FROM AND ATTEND CONTINUED HEARING ON TRUSTEE'S EMERGENCY MOTION. |

| | | | | | | Description |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 09/29/17 | .1 | $ 55.00 | REVIEW COURT'S DOCKET ENTRY REGARDING CONTINUED HEARING ON TRUSTEE'S EMERGENCY MOTION. |
| NZ | P | $550.00 | 09/29/17 | .3 | $165.00 | PREPARE VOLUNTARY DISMISSAL OF EMERGENCY MOTION AND CIRCULATE TO TRUSTEE FOR APPROVAL BEFORE FILING. |
| NZ | P | $550.00 | 10/04/17 | .1 | $ 55.00 | PREPARE TRANSCRIPT REQUEST FOR SEPTEMBER 28, 2017 HEARING. |
| NZ | P | $550.00 | 10/11/17 | .9 | $505.00 | PREPARE STIPULATION FOR REFUND OF EARNEST MONEY DEPOSIT AND CIRCULATE FOR REVIEW, APPROVAL AND EXECUTION AND PREPARE ORDER AND NOTICE OF LODGMENT OF ORDER. |
| NZ | P | $550.00 | 10/13/17 | .2 | $110.00 | E-MAILS TO AND FROM TRANSCRIPTION SERVICE RELATED TO TRANSCRIPT REQUEST FOR HEARING ON SEPTEMBER 28, 2017. |
| NZ | P | $550.00 | 10/23/17 | 1.0 | $550.00 | E-MAILS TO AND FROM TRANSCRIPTION SERVICE AND DOWNLOAD AND REVIEW TRANSCRIPT OF SEPTEMBER 28, 2017 BANKRUPTCY COURT HEARING. |
| NZ | P | $550.00 | 10/25/17 | .4 | $220.00 | DOWNLOAD AND REVIEW ENTERED ORDER APPROVING STIPULATION AUTHORIZING TRUSTEE TO REFUND EARNEST MONEY DEPOSIT AND E-MAILS TO AND FROM TRUSTEE REGARDING REFUND AND ENTERED ORDER. |
| NZ | P | $550.00 | 10/25/17 | .3 | $165.00 | TELECONFERENCE WITH AND E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING REFUND OF EARNEST MONEY DEPOSIT. |
| NZ | P | $550.00 | 11/13/17 | .1 | $ 55.00 | REVIEW E-MAIL FROM THOMAS' COUNSEL REGARDING DEBTOR'S COMPUTERS THAT ARE ESTATE PROPERTY. |
| NZ | P | $550.00 | 11/14/17 | .3 | $165.00 | E-MAILS TO AND FROM THOMAS' COUNSEL REGARDING DEBTOR'S COMPUTERS THAT ARE ESTATE PROPERTY. |
| NZ | P | $550.00 | 11/14/17 | .2 | $110.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING RESPONSE TO THOMAS' COUNSEL REGARDING COMPUTERS. |
| NZ | P | $550.00 | 11/14/17 | .4 | $220.00 | E-MAILS TO AND FROM AUCTIONEER SPEAR REGARDING STATUS OF SALE OF PERSONAL PROPERTY AND EXCLUSION OF COMPUTERS AND STORAGE BY TRUSTEE. |
| NZ | P | $550.00 | 11/15/17 | .5 | $275.00 | E-MAILS TO AND FROM AUCTIONEER SPEAR AND TRUSTEE REGARDING REMAINING PERSONAL PROPERTY, THOMAS' RETRIEVAL OF PERSONAL ITEMS, ARCHIVAL PIECES SUBJECT TO LITIGATION, AND TRUSTEE TO TAKE POSSESSION OF COMPUTERS AND TABLETS. |
| NZ | P | $550.00 | 11/17/17 | .4 | $220.00 | REVIEW AUCTIONEER'S ONLINE WEBSITE FOR SALE OF ESTATE'S PERSONAL PROPERTY AND PREPARE E-MAIL TO TRUSTEE REGARDING TIMING OF AUCTION AND RELATED ISSUES REGARDING SALE. |

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 12/06/17 | .2 | $110.00 | E-MAILS TO AND FROM AUCTIONEER SPEAR, SPECIAL LITIGATION COUNSEL, AND TRUSTEE REGARDING STATUS OF AUCTION OF PERSONAL PROPERTY, NOTICE TO BE SERVED FOR AUCTION CLOSING DATE. |
| NZ | P | $550.00 | 12/18/17 | .1 | $ 55.00 | E-MAIL TO TRUSTEE REGARDING ADDITIONAL NOTICE OF SALE TO BE FILED AND SERVED TO ALLOW JANUARY CLOSING DATE FOR AUCTION OF PERSONAL PROPERTY. |
| NZ | P | $550.00 | 12/20/17 | .1 | $ 55.00 | E-MAILS FROM AND TO TRUSTEE REGARDING ADDITIONAL NOTICE OF SALE TO PERMIT CLOSING OF AUCTION IN JANUARY. |
| NZ | P | $550.00 | 12/29/17 | .1 | $ 55.00 | REVIEW AUCTIONEER'S ON-LINE NOTICE OF CLOSING DATE FOR AUCTION OF PERSONAL PROPERTY AND FORWARD TO TRUSTEE. |
| NZ | P | $500.00 | 01/05/18 | .3 | $165.00 | E-MAILS TO AND FROM AUCTIONEER SPEAR AND TRUSTEE REGARDING CLOSE OF AUCTION, RESULTS, REMAINING ITEMS, AUCTIONEER'S REPORT AND RELATED ISSUES. |
| NZ | P | $550.00 | 01/08/18 | .1 | $ 55.00 | E-MAILS FROM AND TO TRUSTEE REGARDING CLOSE OF AUCTION AND RESULTS. |
| NZ | P | $550.00 | 01/11/18 | .1 | $ 55.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING SEGREGATED ARCHIVAL PIECES AND STORAGE LOCATION. |
| NZ | P | $550.00 | 01/11/18 | .2 | $110.00 | PREPARE AND TRANSMIT CERTAIN ELECTRONIC RECORDS TO SPECIAL LITIGATION COUNSEL AND E-MAIL TO SPECIAL LITIGATION COUNSEL REGARDING SAME. |
| NZ | P | $550.00 | 01/11/18 | .3 | $165.00 | TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL REGARDING VARIOUS LITIGATION MATTERS, INCLUDING STATUS OF DISCOVERY AND DISPUTES IN BANKRUPTCY AND STATE COURT. |
| NZ | P | $550.00 | 01/15/18 | .3 | $165.00 | E-MAILS FROM AND TO AUCTIONEER SPEAR, TRUSTEE, AND SPECIAL LITIGATION COUNSEL REGARDING AUCTIONEER'S EXPENSE INVOICES, REMAINING PERSONAL PROPERTY, FUTURE ON-LINE AUCTION AND PENDING DISPUTE OVER OWNERSHIP OF ARCHIVES, AUCTIONEER'S STATEMENT AND REVIEW ATTACHED STATEMENT. |
| NZ | P | $550.00 | 02/09/18 | .3 | $165.00 | E-MAILS FROM AND TO AUCTIONEER SPEAR REGARDING AUCTIONEER'S REPORT AND RELATED ISSUES REGARDING REMAINING PERSONAL PROPERTY AND REVIEW ATTACHED DETAILED REPORT. |
| NZ | P | $550.00 | 03/07/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM TRUSTEE TO AUCTIONEER SPEAR REGARDING AUCTION PROCEEDS, EXPENSES AND RELATED ISSUES REGARDING AUCTION OF PERSONAL PROPERTY. |
| NZ | P | $550.00 | 03/21/18 | .1 | $ 55.00 | E-MAILS TO AND FROM TRUSTEE REGARDING FINALIZING AUCTIONEER'S REPORT OF SALE TO FILE WITH COURT. |

41

## Landlord's Relief from Stay and Lease Issues

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 03/30/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM TRUSTEE TO AUCTIONEER SPEAR REGARDING SALE PROCEEDS FROM AUCTION OF PERSONAL PROPERTY |
| NZ | P | $550.00 | 04/21/18 | .1 | $ 55.00 | DOWNLOAD AND REVIEW DECLARATION FILED BY TRUSTEE RELATED TO RESULTS OF FIRST AUCTION AND AUCTIONER'S REPORT. |
| NZ | P | $550.00 | 05/29/19 | .1 | $ 55.00 | REVIEW TRUSTEE E-MAILS REGARDING PERSONAL PROPERTY ISSUES. |
| NZ | P | $550.00 | 05/30/19 | .2 | $ 110.00 | REVIEW TRUSTEE E-MAILS WITH SPECIAL LITIGATION COUNSEL AND REPRESENTATIVE OF THOMAS WYLDE REGARDING PERSONAL PROPERTY ISSUES. |
| | | TOTALS: | | 296.1 | $131,720.00 | |
| NZ | P | $500.00 | 07/28/16 | 1.0 | $500.00 | E-MAILS FROM AND TO LANDLORD'S COUNSEL REGARDING PROPOSED STIPULATION BETWEEN TRUSTEE AND LANDLORD, LEASE DOCUMENTS, BALANCE OWED, AND RELATED LEGAL ISSUES AND REVIEW AND ANALYZE LEASE DOCUMENTS PROVIDED WITH E-MAIL FROM LANDLORD'S COUNSEL. |
| NZ | P | $500.00 | 08/01/16 | 1.5 | $750.00 | PREPARE STIPULATION BY AND AMONG TRUSTEE, DEBTOR AND LANDLORD REGARDING RELIEF FROM STAY, TURNOVER OF PREMISES, SECURITY DEPOSIT, CLAIM FOR RENT, AND RELATED ISSUES. |
| NZ | P | $500.00 | 08/01/16 | .2 | $100.00 | E-MAILS FROM AND TO LANDLORD'S COUNSEL REGARDING STIPULATION BETWEEN TRUSTEE AND LANDLORD TO PROVIDE RELIEF FROM STAY AND RESOLVE OUTSTANDING ISSUES. |
| NZ | P | $500.00 | 08/02/16 | .6 | $300.00 | E-MAILS TO AND FROM TRUSTEE, DEBTOR'S COUNSEL, AND LANDLORD'S COUNSEL REGARDING DRAFT STIPULATION, REVISIONS TO STIPULATION, LEASE DOCUMENTS, PERSONAL PROPERTY, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 08/05/16 | 1.2 | $600.00 | REVIEW AND REVISE LANDLORD STIPULATION AND PREPARE REDLINE AND CIRCULATE BY E-MAIL TO TRUSTEE, LANDLORD'S COUNSEL, AND DEBTOR'S COUNSEL. |
| NZ | P | $500.00 | 08/05/16 | .2 | $100.00 | REVIEW E-MAIL FROM DEBTOR'S COUNSEL REGARDING SUGGESTED REVISIONS TO STIPULATION AMONG TRUSTEE, LANDLORD, AND DEBTOR. |
| NZ | P | $500.00 | 08/06/16 | .2 | $100.00 | E-MAILS TO AND FROM LANDLORD'S COUNSEL REGARDING REVISIONS TO STIPULATION REQUESTED BY DEBTOR'S COUNSEL. |
| NZ | P | $500.00 | 08/15/16 | .1 | $ 50.00 | E-MAIL FROM LANDLORD'S COUNSEL REGARDING REVISIONS TO STIPULATION BY AND AMONG TRUSTEE, LANDLORD, AND DEBTOR. |

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $500.00 | 08/17/16 | .1 | $ 50.00 | E-MAIL TO LANDLORD'S COUNSEL REGARDING FINAL REVISIONS TO STIPULATION BY AND AMONG TRUSTEE, LANDLORD, AND DEBTOR. |
| NZ | P | $500.00 | 08/18/16 | .8 | $400.00 | REVISE AND FINALIZE STIPULATION AND CIRCULATE REDLINE AND EXECUTION VERSIONS TO TRUSTEE, LANDLORD'S COUNSEL, AND DEBTOR'S COUNSEL FOR APPROVAL AND EXECUTION. |
| NZ | P | $500.00 | 08/19/16 | .2 | $100.00 | E-MAILS FROM AND TO DEBTOR'S COUNSEL WITH EXECUTED STIPULATION AND DOCUMENTS RELATED TO ATTEMPT TO ASSIGN LEASE. |
| NZ | P | $500.00 | 08/19/16 | .2 | $100.00 | E-MAILS FROM AND TO LANDLORD'S COUNSEL WITH EXECUTED STIPULATION. |
| NZ | P | $500.00 | 08/22/16 | .1 | $ 50.00 | REVIEW E-MAIL FROM USBC REGARDING REJECTION OF STIPULATION, INCLUDING RELIEF FROM STAY FOR LANDLORD, AND REQUIRING LANDLORD TO FILE MOTION FOR RELIEF FROM STAY. |
| NZ | P | $500.00 | 08/22/16 | .1 | $ 50.00 | FORWARD USBC E-MAIL TO DEBTOR'S COUNSEL AND LANDLORD'S COUNSEL TO DISCUSS NEXT STEPS FOR LANDLORD'S RELIEF FROM STAY AND STIPULATION. |
| NZ | P | $500.00 | 09/10/16 | .2 | $100.00 | E-MAILS FROM AND TO LANDLORD'S COUNSEL REGARDING MOTION FOR RELIEF FROM STAY AND REMOVAL OF PERSONAL PROPERTY FROM PREMISES. |
| NZ | P | $500.00 | 09/14/16 | .6 | $300.00 | REVIEW LANDLORD'S MOTION FOR RELIEF FROM STAY AND APPLICATION FOR ORDER SHORTENING TIME ON HEARING FOR MOTION. |
| NZ | P | $500.00 | 09/14/16 | .2 | $100.00 | E-MAILS FROM AND TO LANDLORD'S COUNSEL, TRUSTEE, AND DEBTOR'S COUNSEL REGARDING HEARING ON SHORTENED TIME, NOTICE OF SAME, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 09/16/16 | .2 | $100.00 | REVIEW REJECTED LOU ORDER REGARDING LANDLORD'S MOTION FOR RELIEF FROM STAY AND RELATED STIPULATION AND E-MAIL TO LANDLORD'S COUNSEL REGARDING SAME. |
| NZ | P | $500.00 | 09/20/16 | .4 | $200.00 | E-MAILS FROM AND TO LANDLORD'S COUNSEL, REGARDING PROPOSED ORDER ON MOTION FOR RELIEF FROM STAY AND REMOVAL OF ESTATE PROPERTY, CONFIRMED HEARING ON MOTION, REVIEW PROPOSED ORDER APPROVING MOTION FOR RELIEF FROM STAY AND COMMUNICATE REVISIONS. |
| NZ | P | $500.00 | 09/20/16 | .2 | $100.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE AND TRUSTEE REGARDING TERMS OF PROPOSED ORDER ON MOTION FOR RELIEF FROM STAY, PERSONAL PROPERTY, POSSIBLE GLOBAL SETTLEMENT, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 09/21/16 | .3 | $150.00 | E-MAILS TO AND FROM AND TELECONFERENCE WITH DEBTOR'S COUNSEL REGARDING PREMISES, LANDLORD'S MOTION FOR RELIEF FROM STAY AND PROPOSED ORDER, AND ESTATE ASSETS. |
| NZ | P | $500.00 | 09/21/16 | .2 | $100.00 | E-MAILS FROM AND TO LANDLORD'S COUNSEL REGARDING HEARING ON LANDLORD'S MOTION FOR |

43

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| NZ | P | | | | | RELIEF FROM STAY, COURT'S GRANTING OF MOTION, LODGED ORDER, AND RELATED ISSUES. |
| NZ | P | $500.00 | 09/22/16 | .2 | $100.00 | REVIEW ENTERED ORDER GRANTING LANDLORD'S MOTION FOR RELIEF FROM STAY. |

**TOTALS:**  9.0  $4,500.00

**Adversary Proceeding/Litigation**

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 08/08/17 | 1.2 | $660.00 | E-MAILS TO AND FROM TRUSTEE REGARDING ANALYSIS OF CERTAIN LITIGATION RIGHTS AND SCHEDULING MEETING WITH POTENTIAL SPECIAL LITIGATION COUNSEL AND E-MAILS TO POTENTIAL SPECIAL LITIGATION COUNSEL REGARDING DETAILS OF CASE AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 08/11/17 | .6 | $330.00 | E-MAILS TO AND FROM POTENTIAL SPECIAL LITIGATION COUNSEL AND TRUSTEE WITH ATTACHED DOCUMENTS RELATED TO POSSIBLE CAUSES OF ACTION FOR ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 08/14/17 | 2.1 | $1,155.00 | CONFERENCE WITH TRUSTEE AND POTENTIAL SPECIAL LITIGATION COUNSEL REGARDING POSSIBLE ADVERSARY PROCEEDING AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 08/16/17 | 1.1 | $605.00 | E-MAILS TO AND FROM POTENTIAL SPECIAL LITIGATION COUNSEL AND TRUSTEE WITH ATTACHED DOCUMENTS RELATED TO POSSIBLE CAUSES OF ACTION FOR ADVERSARY PROCEEDING AND CASE BACKGROUND. |
| NZ | P | $550.00 | 08/17/17 | .3 | $165.00 | E-MAILS TO AND FROM TRUSTEE AND PROPOSED SPECIAL LITIGATION COUNSEL REGARDING REVIEW AND ANALYSIS OF LEGAL DOCUMENTS AND CASE BACKGROUND RELATED TO POTENTIAL ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 09/02/17 | .3 | $165.00 | PREPARE E-MAILS TO PROPOSED SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING DEBTOR'S FINANCIAL AND LEGAL DOCUMENTS RELATED TO POTENTIAL ADVERSARY PROCEEDING WITH DROPBOX LINK. |
| NZ | P | $550.00 | 09/05/17 | .5 | $275.00 | E-MAILS TO AND FROM POTENTIAL SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING REVIEW AND ANALYSIS OF FINANCIAL AND LEGAL DOCUMENTS AND RELATED LEGAL ISSUES REGARDING POTENTIAL ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 09/06/17 | .8 | $440.00 | E-MAILS FROM AND TO AND TELECONFERENCE WITH PROPOSED SPECIAL LITIGATION COUNSEL REGARDING ESTATE'S CLAIMS AGAINST THOMAS RELATED TO LOAN ADVANCES, OWNERSHIP OF ARCHIVES, AND OTHER LEGAL ISSUES. |

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 09/07/17 | 1.0 | $550.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL, TRUSTEE, AND ESTATE ACCOUNTANT REGARDING DEBTOR'S FINANCIAL RECORDS AND LEGAL DOCUMENTS RELATED TO ADVANCES AND LOANS TO THOMAS, FUNDS USED TO PURCHASE THOMAS' REAL PROPERTY, PAYROLL RECORDS INCLUDING THOMAS, PERSONAL PROPERTY IN THOMAS' POSSESSION, INTELLECTUAL PROPERTY, AND REVIEW AND ANALYZE RECORDS AND ATTACHMENTS, FORWARD DEBTOR'S TAX RETURNS AND DROP BOX LINK FOR 341(A) MEETING RECORDINGS. |
| NZ | P | $550.00 | 09/07/17 | 1.9 | $1,045.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL WITH ATTACHED DRAFT COMPLAINT FOR ADVERSARY PROCEEDING, REVIEW AND COMMENT REGARDING ATTACHED DRAFT AND RETURN SUGGESTED REVISIONS BY E-MAIL. |
| NZ | P | $550.00 | 09/09/17 | .4 | $220.00 | E-MAILS TO AND FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL WITH PLEADINGS, TAX RETURNS, AND OTHER DOCUMENTS TO PROVIDE ADDITIONAL DETAILS FOR COMPLAINT. |
| NZ | P | $550.00 | 09/10/17 | .3 | $165.00 | E-MAILS TO AND FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL WITH TAX RETURNS, OTHER DOCUMENTS, AND PHOTOGRAPHS TO PROVIDE ADDITIONAL DETAILS FOR COMPLAINT. |
| NZ | P | $550.00 | 09/11/17 | .8 | $440.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL, TRUSTEE, AND ESTATE ACCOUNTANT REGARDING FINANCIAL DOCUMENTS AND ANALYSIS, LEGAL DOCUMENTS, AND LEGAL ISSUES RELATED TO COMPLAINT. |
| NZ | P | $550.00 | 09/11/17 | 2.0 | $1,100.00 | TELECONFERENCES WITH TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING ISSUES WITH ACCOUNTING RECORDS TO PROVE OPEN BOOK ACCOUNT CLAIMS, PREPARATION OF COMPLAINT, POTENTIAL ADDITIONAL CLAIMS FOR RELIEF. |
| NZ | P | $550.00 | 09/12/17 | .2 | $110.00 | E-MAILS TO AND FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING LITIGATION STRATEGY ISSUES. |
| NZ | P | $550.00 | 09/12/17 | .3 | $165.00 | TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL REGARDING STATE COURT LITIGATION AND RELATIONSHIP TO BANKRUPTCY COURT LITIGATION. |
| NZ | P | $550.00 | 09/13/17 | .4 | $220.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL, TRUSTEE, AND ESTATE ACCOUNTANT REGARDING FINANCIAL DOCUMENTS AND ANALYSIS, LEGAL DOCUMENTS, AND LEGAL ISSUES RELATED TO COMPLAINT. |
| NZ | P | $550.00 | 09/15/17 | .2 | $110.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING COURT HEARING IN STATE COURT LITIGATION RELATED TO BANKRUPTCY CASE AND FORWARD ATTACHMENTS TO TRUSTEE AND SPECIAL LITIGATION COUNSEL. |
| NZ | P | $550.00 | 09/15/17 | .2 | $110.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING REVISED COMPLAINT. |

45

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 09/17/17 | 1.4 | $770.00 | REVIEW AND REVISE COMPLAINT AND E-MAIL TO SPECIAL LITIGATION COUNSEL AND TRUSTEE WITH COMMENTS. |
| NZ | P | $550.00 | 09/18/17 | .2 | $110.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING FINALIZING COMPLAINT AND ISSUES REGARDING HEARING IN STATE COURT LITIGATION RELATED TO BANKRUPTCY COURT CASE. |
| NZ | P | $550.00 | 09/18/17 | 1.1 | $605.00 | REVIEW FINAL VERSION OF COMPLAINT AND E-MAIL FINAL REVISIONS TO SPECIAL LITIGATION COUNSEL. |
| NZ | P | $550.00 | 09/18/17 | .1 | $ 55.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO ESTATE ACCOUNTANT REGARDING FINANCIAL DOCUMENTS AND ANALYSIS FOR APPLICATION FOR WRIT OF ATTACHMENT. |
| NZ | P | $550.00 | 09/19/17 | .2 | $110.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE WITH ATTACHED PLEADINGS RELATED TO STATE COURT LITIGATION AND FORWARD TO SPECIAL LITIGATION COUNSEL. |
| NZ | P | $550.00 | 09/19/17 | .5 | $275.00 | TELECONFERENCES WITH SPECIAL LITIGATION COUNSEL REGARDING STATE COURT LITIGATION RELATED TO BANKRUPTCY CASE. |
| NZ | P | $550.00 | 09/20/17 | .3 | $165.00 | DOWNLOAD AND REVIEW COMPLAINT AS FILED WITH COURT TO COMMENCE ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 09/20/17 | .3 | $165.00 | E-MAILS FROM AND TO TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING OUTCOME OF STATE COURT STATUS CONFERENCE, NEXT HEARING DATE, STATUS REPORT TO BE FILED, APPEARANCES TO BE MADE AT BANKRUPTCY COURT HEARING AND STATE COURT HEARING, FILING OF STATUS REPORT WITH BANKRUPTCY COURT. |
| NZ | P | $550.00 | 09/22/17 | .2 | $110.00 | TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL REGARDING LITIGATION CONCERNS IN ADVANCE OF BANKRUPTCY COURT'S CONTINUED HEARING ON TRUSTEE'S EMERGENCY MOTION. |
| NZ | P | $550.00 | 09/23/17 | .2 | $110.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE AND SPECIAL LITIGATION COUNSEL FORWARDING THREATENING E-MAIL AND DOCUMENT FROM THOMAS' COUNSEL. |
| NZ | P | $550.00 | 09/24/17 | .2 | $110.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE AND SPECIAL LITIGATION COUNSEL REGARDING DESIGNERS PREVIOUSLY EMPLOYED BY DEBTOR RELATED TO ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 09/26/17 | .2 | $110.00 | DOWNLOAD AND REVIEW THOMAS WYLDE STATUS REPORT AS FILED WITH BANKRUPTCY COURT. |
| NZ | P | $550.00 | 09/26/17 | .5 | $275.00 | TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL REGARDING PREPARATION FOR STATUS CONFERENCES IN STATE AND BANKRUPTCY COURTS. |

46

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 09/26/17 | .3 | $165.00 | REVIEW E-MAILS FROM COUNSEL FOR THOMAS WYLDE REGARDING ACTIVITY IN STATE COURT LITIGATION AND FORWARD TO SPECIAL LITIGATION COUNSEL. |
| NZ | P | $550.00 | 09/27/17 | .2 | $110.00 | DOWNLOAD AND REVIEW EMPLOYMENT APPLICATION FILED FOR SPECIAL LITIGATION COUNSEL. |
| NZ | P | $550.00 | 09/27/17 | .3 | $165.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL, TRUSTEE AND COUNSEL FOR THOMAS WYLDE REGARDING STATE COURT LITIGATION AND STATUS REPORT TO BE FILED. |
| NZ | P | $550.00 | 09/27/17 | .4 | $220.00 | REVIEW AND REVISE TRUSTEE'S STATUS REPORT PREPARED BY SPECIAL LITIGATION COUNSEL TO BE FILED IN STATE COURT AND RETURN BY E-MAIL TO BE FINALIZED. |
| NZ | P | $550.00 | 09/28/17 | .5 | $275.00 | TELECONFERENCES WITH SPECIAL LITIGATION COUNSEL REGARDING OUTCOME OF BANKRUPTCY COURT HEARING ON TRUSTEE'S EMERGENCY MOTION AND RELATIONSHIP TO STATE COURT LITIGATION, STATE COURT STATUS REPORT TO BE FILED, AND STATE COURT STATUS CONFERENCE TO BE HELD. |
| NZ | P | $550.00 | 09/28/17 | .3 | $165.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING FILING OF STATUS REPORT WITH STATE COURT, CONFIRMING APPEARANCE BY SPECIAL LITIGATION COUNSEL AT STATE COURT STATUS CONFERENCE, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 10/02/17 | 1.4 | $770.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL, ESTATE ACCOUNTANT AND TRUSTEE REGARDING ACCOUNTANT'S DECLARATION, RELATED DOCUMENTS, AND REVIEW AND REVISE DECLARATION. |
| NZ | P | $550.00 | 10/03/17 | 1.0 | $550.00 | E-MAILS TO AND FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING COMMUNICATION FROM THOMAS COUNSEL, PROCEDURES IN ADVERSARY PROCEEDING, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 10/03/17 | .4 | $220.00 | E-MAILS FROM AND TO ROBERT SILVER, ESQ., COUNSEL FOR DAVID SCHNIDER, TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING RELATED STATE COURT LITIGATION, REQUEST FOR PRODUCTION OF CERTAIN DOCUMENTS RELATED TO BANKRUPTCY CASE AND ADVERSARY PROCEEDING, AND PRIVILEGE ASSERTED BY TRUSTEE. |
| NZ | P | $550.00 | 10/03/17 | 1.2 | $660.00 | REVIEW DISCOVERY DEMANDS RECEIVED FROM THOMAS' COUNSEL AND FORWARD TO TRUSTEE AND SPECIAL LITIGATION COUNSEL. |
| NZ | P | $550.00 | 10/04/17 | .8 | $440.00 | E-MAILS TO AND FROM AND TELECONFERENCE WITH TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING VARIOUS LITIGATION ISSUES, ADVERSARY PROCEEDING, AND STATE COURT'S RULING AT STATUS CONFERENCE. |
| NZ | P | $550.00 | 10/05/17 | .1 | $ 55.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO THOMAS' COUNSEL REGARDING ADVERSARY PROCEEDING. |

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 10/06/17 | .6 | $330.00 | REVIEW ADDITIONAL DISCOVERY NOTICES AND DEMANDS SERVED BY THOMAS COUNSEL AND FORWARD TO SPECIAL LITIGATION COUNSEL AND TRUSTEE. |
| NZ | P | $550.00 | 10/06/17 | .6 | $330.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING IMPROPER DISCOVERY NOTICES AND DEMANDS, COMMUNICATIONS WITH THOMAS COUNSEL, AND ADDITIONAL LITIGATION ISSUES RELATED TO ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 10/06/17 | .6 | $330.00 | TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL REGARDING STRATEGY AND LEGAL ISSUES RELATED TO ADVERSARY PROCEEDING AND IMPROPER DISCOVERY REQUESTS. |
| NZ | P | $550.00 | 10/07/17 | 1.0 | $550.00 | REVIEW E-MAIL WITH LENGTHY ATTACHMENTS FROM THOMAS COUNSEL REGARDING ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 10/07/17 | .4 | $220.00 | E-MAILS TO AND FROM TRUSTEE, SPECIAL LITIGATION COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING COMMUNICATIONS AND THREATENED PLEADINGS FROM THOMAS' COUNSEL AND RELATED LEGAL ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 10/09/17 | .5 | $275.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL, TRUSTEE AND ESTATE ACCOUNTANT REGARDING DEBTOR'S PAYROLL RECORDS, ACCOUNTANT'S DECLARATION, AND RESPONSE TO THOMAS' COUNSEL REGARDING IMPROPER DISCOVERY REQUESTS. |
| NZ | P | $550.00 | 10/09/17 | .3 | $165.00 | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND THOMAS' COUNSEL. |
| NZ | P | $550.00 | 10/10/17 | .4 | $220.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING ESTATE RECORDS TO BE DELIVERED TO SPECIAL LITIGATION COUNSEL, RESPONSE TO THOMAS' COUNSEL REGARDING IMPROPER DISCOVERY REQUESTS, AND RELATED ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 10/10/17 | .4 | $220.00 | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND THOMAS' COUNSEL. |
| NZ | P | $550.00 | 10/10/17 | .4 | $220.00 | TELECONFERENCE WITH TRUSTEE REGARDING LIQUIDATION OF ESTATE ASSETS, ADVERSARY PROCEEDING, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 10/12/17 | .2 | $110.00 | E-MAILS TO AND FROM AUCTIONEER SPEAR AND TRUSTEE REGARDING PERSONAL PROPERTY TO BE SOLD BY AUCTION AND RELATED SCHEDULE. |
| NZ | P | $550.00 | 10/12/17 | .3 | $165.00 | TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL REGARDING SANCTIONS MOTION. |
| NZ | P | $550.00 | 10/13/17 | 1.1 | $605.00 | REVIEW E-MAIL FROM THOMAS COUNSEL WITH ATTACHED MOTION TO DISMISS AND SUPPORTING DECLARATION. |
| NZ | P | $550.00 | 10/13/17 | 1.0 | $550.00 | TRAVEL TO AND FROM AND DELIVER BOX OF ESTATE RECORDS TO SPECIAL LITIGATION COUNSEL. |

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 10/16/17 | .6 | $330.00 | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND THOMAS' COUNSEL REGARDING MOTION TO DISMISS, ADVERSARY PROCEEDING, AND RELATED LEGAL ISSUES |
| NZ | P | $550.00 | 10/16/17 | .2 | $110.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING THOMAS' MOTION TO DISMISS, ADVERSARY PROCEEDING, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 10/17/17 | .2 | $110.00 | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND THOMAS' COUNSEL REGARDING MOTION TO DISMISS, ADVERSARY PROCEEDING, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 10/17/17 | .6 | $330.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING THOMAS' MOTION TO DISMISS, ADVERSARY PROCEEDING, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 10/18/17 | .2 | $110.00 | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND THOMAS' COUNSEL REGARDING MOTION TO DISMISS, ADVERSARY PROCEEDING, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 10/18/17 | 1.1 | $605.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING THOMAS' MOTION TO DISMISS, ADVERSARY PROCEEDING, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 10/19/17 | .2 | $110.00 | DOWNLOAD AND REVIEW ENTERED ORDER APPROVING TRUSTEE'S EMPLOYMENT OF SPECIAL LITIGATION COUNSEL. |
| NZ | P | $550.00 | 10/19/17 | .4 | $220.00 | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL, COUNSEL FOR THOMAS WYLDE, AND THOMAS' COUNSEL REGARDING ADVERSARY PROCEEDING, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 10/19/17 | 1.1 | $605.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING ADVERSARY PROCEEDING, DOCUMENTS FROM THOMAS' STATE COURT DISSOLUTION REGARDING ASSETS DISCLOSED, AND RELATED LEGAL ISSUES AND REVIEW AND ANALYZE ATTACHED DOCUMENTS. |
| NZ | P | $550.00 | 10/20/17 | .2 | $110.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL REGARDING THOMAS' MOTION TO DISMISS, ADVERSARY PROCEEDING, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 10/21/17 | .5 | $275.00 | DOWNLOAD, REVIEW AND ANALYZE ANSWER TO ADVERSARY COMPLAINT FILED BY THOMAS WYLDE. |
| NZ | P | $550.00 | 10/21/17 | .9 | $495.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL REGARDING THOMAS' MOTION TO DISMISS, ADVERSARY PROCEEDING, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 10/21/17 | 1.0 | $550.00 | REVIEW E-MAILS BY AND BETWEEN SPECIAL LITIGATION COUNSEL, THOMAS' COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 10/22/17 | .8 | $440.00 | REVIEW E-MAILS BY AND BETWEEN SPECIAL LITIGATION COUNSEL, THOMAS' COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING ADVERSARY PROCEEDING. |

49

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 10/23/17 | .4 | $220.00 | DOWNLOAD AND REVIEW THOMAS' EX PARTE MOTION (.4); |
| NZ | P | $550.00 | 10/23/17 | .6 | $330.00 | TELECONFERENCE WITH TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING THOMAS' EX PARTE MOTION, LITIGATION STRATEGY, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 10/23/17 | 1.0 | $550.00 | REVIEW DRAFT MOTION FOR WRIT OF ATTACHMENT. |
| NZ | P | $550.00 | 10/23/17 | .4 | $220.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING MOTION FOR WRIT OF ATTACHMENT. |
| NZ | P | $550.00 | 10/23/17 | 1.1 | $605.00 | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE WITH ATTACHED PLEADINGS FROM EARLIER STATE COURT LITIGATION INVOLVING INTELLECTUAL PROPERTY RELEVANT TO ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 10/25/17 | .3 | $165.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING MOTION FOR WRIT OF ATTACHMENT AND SUGGESTED REVISIONS AND COMMENTS. |
| NZ | P | $550.00 | 10/25/17 | .4 | $220.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING ADVERSARY PROCEEDING AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 10/25/17 | .2 | $110.00 | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND THOMAS' COUNSEL REGARDING MOTION TO DISMISS, ADVERSARY PROCEEDING, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 10/26/17 | .1 | $ 55.00 | REVIEW E-MAIL FROM THOMAS' COUNSEL REGARDING LITIGATION MATTERS. |
| NZ | P | $550.00 | 10/26/17 | .9 | $495.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL WITH ATTACHED STATE COURT PLEADINGS AND REVIEW SAME. |
| NZ | P | $550.00 | 10/27/17 | .6 | $330.00 | REVIEW E-MAILS FROM THOMAS' COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING LITIGATION MATTERS AND REVIEW LENGTHY ATTACHMENTS. |
| NZ | P | $550.00 | 10/30/17 | 1.0 | $550.00 | TRAVEL TO AND FROM AND DELIVER BOX OF ESTATE RECORDS TO SPECIAL LITIGATION COUNSEL. |
| NZ | P | $550.00 | 10/31/17 | .3 | $165.00 | DOWNLOAD AND REVIEW THOMAS' PLEADING REGARDING LITIGATION AND STAY AND CLERK'S DOCKET ENTRY REGARDING ERROR. |
| NZ | P | $550.00 | 10/31/17 | .7 | $385.00 | REVIEW E-MAILS BETWEEN THOMAS' COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING LITIGATION MATTERS AND REVIEW LENGTHY ATTACHMENT OF FIRST AMENDED COMPLAINT. |
| NZ | P | $550.00 | 11/01/17 | .4 | $220.00 | REVIEW E-MAILS BETWEEN THOMAS COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING LITIGATION MATTERS. |

50

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 11/01/17 | 1.2 | $660.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING TRUSTEE'S OPPOSITION TO THOMAS' MOTION TO DISMISS AND REVIEW AND REVISE ATTACHED DRAFT MOTION. |
| NZ | P | $550.00 | 11/01/17 | .4 | $220.00 | TELECONFERENCE WITH TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING EX PARTE ISSUES, LITIGATION STRATEGY, ADVERSARY PROCEEDING, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 11/02/17 | .4 | $220.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING FINAL MOTION FOR WRIT OF ATTACHMENT AND APPLICATION FOR HEARING ON SHORTENED TIME AND REVIEW ATTACHED PLEADINGS. |
| NZ | P | $550.00 | 11/03/17 | .4 | $220.00 | REVIEW E-MAILS BY AND BETWEEN THOMAS' COUNSEL, COUNSEL FOR THOMAS WYLDE, AND TRUSTEE'S SPECIAL LITIGATION COUNSEL REGARDING IMPROPER DISCOVERY DEMANDS, VARIOUS LITIGATION ISSUES, AND ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 11/03/17 | .4 | $220.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL, TRUSTEE AND ESTATE ACCOUNTANT REGARDING FINANCIAL AND LEGAL ISSUES RELATED TO COUNTERCLAIM, AND ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 11/03/17 | .6 | $330.00 | TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL REGARDING PRE-PETITION DEBT ISSUES WITH DEBTOR RELATED TO RESPONDING TO COUNTERCLAIM FILED BY DEFENDANT THOMAS WYLDE. |
| NZ | P | $550.00 | 11/04/17 | .4 | $220.00 | REVIEW E-MAILS FROM THOMAS' COUNSEL, COUNSEL FOR THOMAS WYLDE, AND TRUSTEE REGARDING LICENSING AGREEMENT, PENDING STATE COURT LITIGATION, AND ADVERSARY PROCEEDING AND REVIEW AND ANALYZE ATTACHMENTS. |
| NZ | P | $550.00 | 11/05/17 | .2 | $110.00 | REVIEW E-MAIL FROM THOMAS' COUNSEL REGARDING HEARING ON MOTION TO DISMISS AND ADVERSARY PROCEEDING, AND REVIEW AND ANALYZE ATTACHMENTS. |
| NZ | P | $550.00 | 11/05/17 | .1 | $ 55.00 | REVIEW E-MAIL FROM TRUSTEE REGARDING ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 11/06/17 | 1.1 | $605.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING COUNTER CLAIM, VARIOUS DEBT OBLIGATIONS, LICENSING AGREEMENT, AND ADVERSARY PROCEEDING AND FORWARD CERTAIN RELATED DOCUMENTS. |
| NZ | P | $550.00 | 11/06/17 | .8 | $440.00 | REVIEW E-MAILS FROM COUNSEL FOR THOMAS WYLDE AND THOMAS' COUNSEL REGARDING VARIOUS LITIGATION MATTERS. |
| NZ | P | $550.00 | 11/07/17 | .1 | $ 55.00 | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL TO ESTATE ACCOUNTANT REGARDING FINANCIAL INFORMATION AND DOCUMENTS RELATED TO ADVERSARY PROCEEDING. |

51

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 11/08/17 | .3 | $165.00 | REVIEW PLEADINGS FILED BY THOMAS AND E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING SAME. |
| NZ | P | $550.00 | 11/09/17 | .2 | $110.00 | REVIEW COURT DOCKET ENTRY REGARDING DECEMBER 7, 2017 HEARING DATE AND E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE TO USE SAME HEARING DATE FOR RELATED MOTION. |
| NZ | P | $550.00 | 11/10/17 | .2 | $110.00 | COUNSEL REGARDING SUBSTITUTION OF ATTORNEY FOR JENE PARK TO BE FILED BY ROSS GONZALEZ, ESQ. |
| NZ | P | $550.00 | 11/10/17 | .2 | $110.00 | REVIEW E-MAILS BY SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING REQUESTS FOR FINANCIAL DOCUMENTS AND REPORTS FROM ESTATE ACCOUNTANT RELATED TO ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 11/12/17 | .2 | $110.00 | REVIEW AND DOWNLOAD SUBSTITUTION OF ATTORNEY FILED BY ROSS GONZALEZ, ESQ., ON BEHALF OF JENE PARK. |
| NZ | P | $550.00 | 11/12/17 | .2 | $110.00 | REVIEW E-MAIL FROM THOMAS' COUNSEL REGARDING DISCOVERY ISSUE AND E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING DISCOVERY ISSUE. |
| NZ | P | $550.00 | 11/13/17 | 1.0 | $550.00 | REVIEW E-MAILS BETWEEN ESTATE ACCOUNTANT AND SPECIAL LITIGATION COUNSEL AND REVIEW ATTACHED REPORTS RELATED TO ISSUES RAISED IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 11/14/17 | .4 | $220.00 | DOWNLOAD AND REVIEW PARK'S MOTION FOR PROTECTIVE ORDER AND RELATED PLEADINGS AND CALENDAR HEARING ON MOTION. |
| NZ | P | $550.00 | 11/14/17 | 1.2 | $660.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND REVIEW AND REVISE ATTACHED ANSWER TO COUNTERCLAIM OF THOMAS WYLDE IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 11/15/17 | .3 | $165.00 | E-MAILS FROM AND TO THOMAS' COUNSEL REGARDING DISCOVERY ISSUES INVOLVING JOEL KEYSER |
| NZ | P | $550.00 | 11/15/17 | .5 | $275.00 | E-MAILS FROM AND TO AND TELECONFERENCE WITH JOEL KEYSER, CPA REGARDING WORK AS FORMER CFO AND ACCOUNTANT FOR DEBTOR, REQUEST FOR TAX RETURNS AND FINANCIAL RECORDS OF DEBTOR, AND RELATED ISSUES. |
| NZ | P | $550.00 | 11/15/17 | .6 | $330.00 | E-MAILS TO AND FROM AND TELECONFERENCE WITH MICHELLE CORRELL, ESQ., KEYSER'S COUNSEL REGARDING REQUEST BY TRUSTEE FOR FINANCIAL RECORDS AND TAX RETURNS OF DEBTOR TO BE DELIVERED TO TRUSTEE'S SPECIAL LITIGATION COUNSEL. |
| NZ | P | $550.00 | 11/15/17 | .4 | $220.00 | E-MAILS TO AND FROM THOMAS' COUNSEL AND KEYSER'S COUNSEL REGARDING PRODUCTION OF DEBTOR'S TAX RETURNS SEGREGATED FROM PERSONAL TAX RETURNS OF THOMAS AND RELATED LEGAL ISSUES. |

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 11/16/17 | .1 | $ 55.00 | PREPARE TRANSCRIPT REQUEST FOR HEARING IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 11/16/17 | .3 | $165.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING DISCOVERY DEMANDS SERVED BY THOMAS' COUNSEL INCLUDING NOTICE OF TAKING TRUSTEE'S DEPOSITION AND REVIEW SAME. |
| NZ | P | $550.00 | 11/17/17 | .4 | $220.00 | E-MAILS FROM AND TO THOMAS' COUNSEL, TRUSTEE, AND SPECIAL LITIGATION COUNSEL REGARDING IMPROPER DISCOVERY DEMANDS. |
| NZ | P | $550.00 | 11/17/17 | .2 | $110.00 | E-MAILS FROM AND TO KEYSER'S COUNSEL WITH THREE YEARS OF DEBTOR'S TAX RETURNS ATTACHED AND FORWARD TO TRUSTEE AND SPECIAL LITIGATION COUNSEL. |
| NZ | P | $550.00 | 11/17/17 | .4 | $220.00 | TELECONFERENCE WITH TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING IMPROPER DISCOVERY DEMANDS, OTHER LEGAL ISSUES IN ADVERSARY PROCEEDING, AND PENDING STATE COURT LITIGATION ISSUES, INCLUDING SCHEDULED DEPOSITIONS. |
| NZ | P | $550.00 | 11/17/17 | .5 | $275.00 | E-MAILS FROM AND TO AND TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING BANKRUPTCY COURT HEARING, THREATENING E-MAIL FROM THOMAS' COUNSEL, AND RELATED ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 11/20/17 | .5 | $275.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING LITIGATION MATTERS, TRUSTEE'S RESPONSE TO THOMAS' MOTION FOR SANCTIONS, AND RELATED ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 11/21/17 | 1.2 | $660.00 | REVIEW AND REVISE DRAFT OPPOSITION TO THOMAS' MOTION FOR SANCTIONS AND RETURN BY E-MAIL TO SPECIAL LITIGATION COUNSEL. |
| NZ | P | $550.00 | 11/21/17 | .5 | $275.00 | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING FINAL OPPOSITION AND SUPPORTING DOCUMENTS AND REVIEW SAME. |
| NZ | P | $550.00 | 11/21/17 | .5 | $275.00 | REVIEW E-MAILS BETWEEN THOMAS' COUNSEL AND KEYSER'S COUNSEL REGARDING SUBPOENA AND RELATED ISSUES. |
| NZ | P | $550.00 | 11/21/17 | .3 | $275.00 | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING NOTICE OF STAY TO BE FILED IN STATE COURT ACTION AND REVIEW SAME. |
| NZ | P | $550.00 | 11/21/17 | .3 | $275.00 | REVIEW THREATENING E-MAILS FROM THOMAS' COUNSEL AND RESPONSIVE E-MAILS BY SPECIAL LITIGATION COUNSEL. |
| NZ | P | $550.00 | 11/22/17 | 1.0 | $550.00 | DOWNLOAD AND REVIEW NOTICE OF LODGMENT OF ORDER DENYING MOTION TO DISMISS IN ADVERSARY PROCEEDING AND MULTIPLE PLEADINGS FILED IN MAIN CASE AND ADVERSARY PROCEEDING. |

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 11/22/17 | .6 | $330.00 | REVIEW E-MAILS BETWEEN THOMAS COUNSEL AND KEYSER'S COUNSEL REGARDING SUBPOENA AND RELATED ISSUES. |
| NZ | P | $550.00 | 11/22/17 | .4 | $220.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL REGARDING FILING OF NOTICE OF STAY IN STATE COURT, ADVERSARY PROCEEDING, DISTRICT COURT'S DENIAL OF MOTION TO LIFT STAY, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 11/23/17 | .2 | $110.00 | DOWNLOAD AND REVIEW PLEADINGS FILED BY THOMAS WYLDE AND THOMAS. |
| NZ | P | $550.00 | 11/27/17 | 1.0 | $550.00 | DOWNLOAD AND REVIEW TRANSCRIPT OF HEARING IN ADVERSARY PROCEEDING HELD OCTOBER 16, 2017. |
| NZ | P | $550.00 | 11/27/17 | 1.0 | $550.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING VARIOUS LITIGATION ISSUES, ADVERSARY PROCEEDING, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 11/27/17 | 1.3 | $715.00 | TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING LITIGATION ISSUES, STRATEGY TO RESPOND TO THOMAS' MOTIONS FOR ABSTENTION AND REMOVAL OF TRUSTEE, AND DIVISION OF TASKS TO PREPARE OPPOSITIONS. |
| NZ | P | $550.00 | 11/28/17 | .4 | $220.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING DISTRICT COURT'S ORDER DENYING MOTION TO LIFT STAY, THOMAS' REFILING OF CERTAIN MOTIONS, AND RELATED LITIGATION ISSUES. |
| NZ | P | $550.00 | 11/29/17 | 1.0 | $550.00 | DOWNLOAD AND REVIEW MULTIPLE PLEADINGS FILED BY THOMAS AND REVIEW CLERK'S ENTRIES ON DOCKET RELATED TO FILING ERRORS BY THOMAS COUNSEL. |
| NZ | P | $550.00 | 11/29/17 | .2 | $110.00 | REVIEW E-MAILS BETWEEN THOMAS COUNSEL AND KEYSER'S COUNSEL REGARDING SUBPOENA AND RELATED ISSUES. |
| NZ | P | $550.00 | 11/29/17 | .2 | $110.00 | REVIEW E-MAILS FROM THOMAS COUNSEL REGARDING NOTICE OF BANKRUPTCY FILED IN STATE COURT ACTION. |
| NZ | P | $550.00 | 11/29/17 | 1.0 | $550.00 | E-MAILS TO AND FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING LITIGATION ISSUES, PREPARATION FOR HEARINGS NOTICED FOR DECEMBER, VARIOUS MOTIONS FILED BY THOMAS, ADVERSARY PROCEEDING, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 11/29/17 | .8 | $440.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL REGARDING REPLY TO OPPOSITION TO MOTION FOR WRIT OF ATTACHMENT, REVIEW AND COMMENT ON ATTACHED REPLY. |
| NZ | P | $550.00 | 11/30/17 | .1 | $ 55.00 | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING FINALIZING REPLY TO OPPOSITION TO MOTION FOR WRIT OF ATTACHMENT. |

54

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 12/01/17 | .6 | $330.00 | DOWNLOAD AND REVIEW VARIOUS PLEADINGS RELATED TO CLAIM OBJECTIONS, ADVERSARY PROCEEDING, AND OTHER MATTERS. |
| NZ | P | $550.00 | 12/04/17 | .3 | $165.00 | E-MAILS TO AND FROM AND TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING CONSENT TO PRODUCTION OF DEBTOR'S TAX RETURNS BY FORMER CFO KEYSER. |
| NZ | P | $550.00 | 12/04/17 | .2 | $110.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL AND ATTACHED DRAFT STATUS REPORT. |
| NZ | P | $550.00 | 12/05/17 | .1 | $ 55.00 | E-MAIL FROM TRUSTEE REGARDING COURT'S TENTATIVE RULING FOR HEARINGS ON DECEMBER 7, 2017. |
| NZ | P | $550.00 | 12/06/17 | 1.0 | $550.00 | E-MAIL FROM SPECIAL LITIGATION COUNSEL REGARDING OPPOSITION TO THOMAS' ABSTENTION MOTION AND REVIEW AND REVISE ATTACHED DRAFT OPPOSITION. |
| NZ | P | $550.00 | 12/12/17 | .1 | $ 55.00 | E-MAIL FROM SPECIAL LITIGATION COUNSEL WITH LODGED ORDER ATTACHED. |
| NZ | P | $550.00 | 12/12/17 | .1 | $ 55.00 | E-MAIL FROM SPECIAL LITIGATION COUNSEL WITH OBJECTION TO NOTICE OF TRUSTEE'S DEPOSITION ATTACHED. |
| NZ | P | $550.00 | 12/12/17 | .2 | $110.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING ADVERSARY PROCEEDING AND CONTINUING STATUS CONFERENCE. |
| NZ | P | $550.00 | 12/13/17 | .2 | $110.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL REGARDING CERTAIN ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 12/13/17 | .2 | $110.00 | REVIEW E-MAILS BETWEEN COUNSEL FOR THOMAS WYLDE AND THOMAS' COUNSEL REGARDING DISPUTED LITIGATION ISSUES. |
| NZ | P | $550.00 | 12/13/17 | .2 | $110.00 | VIEW E-MAILS AMONG COUNSEL REGARDING STIPULATION TO CONTINUE FINAL STATUS CONFERENCE IN STATE COURT CASE. |
| NZ | P | $550.00 | 12/13/17 | 1.0 | $550.00 | REVIEW TRANSCRIPT FROM HEARING ON DECEMBER 7, 2017. |
| NZ | P | $550.00 | 12/18/17 | .1 | $ 55.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL REGARDING COURT'S CONTINUANCE OF STATUS CONFERENCE DATE IN ADVERSARY PROCEEDING AND CALENDAR NEW DATE. |
| NZ | P | $550.00 | 12/20/17 | .1 | $ 55.00 | DOWNLOAD AND REVIEW ENTERED ORDER DENYING THOMAS' MOTION. |
| NZ | P | $550.00 | 12/20/17 | .4 | $220.00 | E-MAILS FROM AND TO AND TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL REGARDING FACTS ABOUT INVENTORY OF GARMENTS RELATED TO TRUSTEE'S ANSWER TO COUNTERCLAIM. |

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 12/27/17 | .2 | $110.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE AND TRUSTEE REGARDING VOLUMINOUS PLEADINGS AND EXHIBITS IN THOMAS' DISTRICT COURT RICO ACTION. |
| NZ | P | $550.00 | 12/28/17 | .1 | $ 55.00 | DOWNLOAD AND REVIEW THOMAS' OPPOSITION TO PARK'S MOTION FOR PROTECTIVE ORDER. |
| NZ | P | $550.00 | 12/30/17 | .1 | $ 55.00 | DOWNLOAD AND REVIEW PLEADINGS RELATED TO PARK'S MOTION FOR PROTECTIVE ORDER. |
| NZ | P | $550.00 | 01/05/18 | .4 | $220.00 | DOWNLOAD AND REVIEW TRANSCRIPT OF AUGUST 24, 2017 HEARING AND FORWARD TO SPECIAL LITIGATION COUNSEL AND TRUSTEE. |
| NZ | P | $550.00 | 01/06/18 | .2 | $110.00 | DOWNLOAD AND REVIEW PARK'S REPLY TO THOMAS' OPPOSITION TO PARK'S MOTION FOR PROTECTIVE ORDER. |
| NZ | P | $550.00 | 01/12/18 | .2 | $110.00 | REVIEW DOCKET ENTRY REGARDING CONTINUED HEARING AND E-MAILS TO AND FROM PARK'S COUNSEL AND SPECIAL LITIGATION COUNSEL REGARDING HEARING ON PARK'S MOTION FOR PROTECTIVE ORDER AND RELATED ISSUES. |
| NZ | P | $550.00 | 01/13/18 | .1 | $ 55.00 | REVIEW DOCKET ENTRIES REGARDING CONTINUED HEARINGS ON VARIOUS PENDING MATTERS AND CALENDAR. |
| NZ | P | $550.00 | 01/24/18 | .2 | $110.00 | E-MAILS TO AND FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL AND FORWARD STATE COURT PLEADING FROM COUNSEL FOR THOMAS WYLDE REGARDING PENDING STATE COURT CASE AND STATUS CONFERENCE. |
| NZ | P | $550.00 | 01/25/18 | .3 | $165.00 | E-MAILS FROM AND TO AND TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL REGARDING RESULTS OF STATUS CONFERENCE IN STATE COURT CASE AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 01/29/18 | .1 | $ 55.00 | E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL, THOMAS' COUNSEL, AND COUNSEL FOR THOMAS WYLDE REGARDING INITIAL MEETING OF COUNSEL AND STATUS CONFERENCE IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 01/30/18 | .1 | $ 55.00 | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL, THOMAS' COUNSEL, AND COUNSEL FOR THOMAS WYLDE REGARDING INITIAL MEETING OF COUNSEL AND STATUS CONFERENCE IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 02/06/18 | .1 | $ 55.00 | REVIEW E-MAILS FROM COUNSEL FOR THOMAS WYLDE REGARDING LITIGATION ISSUES AND FORWARD TO SPECIAL LITIGATION COUNSEL AND TRUSTEE. |
| NZ | P | $550.00 | 02/06/18 | .2 | $110.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING EXAMINATION OF BOXES OF DEBTOR'S RECORDS, INITIAL MEETING OF COUNSEL AND STATUS CONFERENCE IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 02/07/18 | .1 | $ 55.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING ARCHIVED PIECES THAT ARE SUBJECT OF ADVERSARY PROCEEDING. |

56

| | | | | | |
|---|---|---|---|---|---|
| NZ | P | $550.00 | 02/07/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM SPECIAL COUNSEL, REGARDING INITIAL MEETING OF COUNSEL, AND STATUS CONFERENCE IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 02/07/18 | .2 | $110.00 | TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL REGARDING ADVERSARY PROCEEDING AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 02/08/18 | .2 | $110.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL, AND TRUSTEE REGARDING AUCTIONEER'S SALE REPORT, ARCHIVED PIECES THAT ARE SUBJECT OF ADVERSARY PROCEEDING, INITIAL MEETING OF COUNSEL, AND RELATED ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 02/08/18 | .1 | $ 55.00 | E-MAIL TO AUCTIONEER SPEAR REGARDING AUCTIONEER'S REPORT AND RELATED ISSUES REGARDING REMAINING PERSONAL PROPERTY AND PENDING ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 02/15/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL, TO THOMAS' COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING STATUS REPORT IN ADVERSARY PROCEEDING AND REVIEW ATTACHED DRAFT. |
| NZ | P | $550.00 | 02/16/18 | .2 | $110.00 | DOWNLOAD AND REVIEW RECENT PLEADINGS IN ADVERSARY PROCEEDING AND MAIN CASE. |
| NZ | P | $550.00 | 02/20/18 | .1 | $ 55.00 | DOWNLOAD AND REVIEW RECENT PLEADINGS TO WITHDRAW SUBPOENA. |
| NZ | P | $550.00 | 02/21/18 | .1 | $ 55.00 | DOWNLOAD AND REVIEW RECENT PLEADING TO WITHDRAW MOTION FOR PROTECTIVE ORDER RELATED TO SUBPOENA. |
| NZ | P | $550.00 | 02/27/18 | .1 | $ 55.00 | REVIEW -MAIL FROM SPECIAL LITIGATION COUNSEL REGARDING INVENTORY OF DEBTOR'S FILE BOXES AND INITIAL DISCLOSURES. |
| NZ | P | $550.00 | 02/28/18 | .3 | $165.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL, AND TRUSTEE REGARDING INVENTORY OF DEBTOR'S FILE BOXES AND INITIAL DISCLOSURES AND REVIEW AND ANALYZE ATTACHMENTS RELATED TO FILE INVENTORY AND INITIAL DISCLOSURES. |
| NZ | P | $550.00 | 02/28/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE WITH ATTACHED INITIAL DISCLOSURES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 02/28/18 | .3 | $165.00 | TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL REGARDING ADDITIONAL WITNESSES FOR INITIAL DISCLOSURES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 03/05/18 | .2 | $110.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL, TRUSTEE AND ESTATE ACCOUNTANT RELATED TO DEBTOR'S BOOKS AND RECORDS RELATED TO ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 03/06/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL, AND THOMAS' COUNSEL REGARDING DEBTOR'S COMPUTERS AND IPADS RELATED TO ADVERSARY PROCEEDING. |

57

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 03/07/18 | .1 | $ 55.00 | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND ESTATE ACCOUNTANT RELATED TO DEBTOR'S BOOKS AND RECORDS RELATED TO ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 03/07/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO THOMAS' COUNSEL REGARDING DEBTOR'S COMPUTERS AND IPADS RELATED TO ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 03/08/18 | .1 | $ 55.00 | TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL REGARDING DEBTOR'S COMPUTERS AND IPADS RELATED TO ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 03/09/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL REGARDING DISCOVERY AND RELATED ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 03/10/18 | .1 | $ 55.00 | E-MAIL TO SPECIAL LITIGATION COUNSEL REGARDING DEBTOR'S COMPUTERS AND IPADS AND OTHER ISSUES RELATED TO ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 03/12/18 | .1 | $ 55.00 | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL REGARDING DEBTOR'S COMPUTERS AND IPADS, AND OTHER ISSUES RELATED TO ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 03/16/18 | .1 | $ 55.00 | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND ESTATE ACCOUNTANT REGARDING FINANCIAL RECORDS AND OTHER ISSUES RELATED TO ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 03/21/18 | .1 | $ 55.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE RELATED TO ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 03/22/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO COUNSEL FOR THOMAS WYLDE REGARDING PASSWORDS TO COMPUTERS AND IPADS RELATED TO ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 03/22/18 | .3 | $165.00 | TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING REQUEST BY COUNSEL FOR THOMAS WYLDE FOR INFORMATION FROM ESTATE ACCOUNTANT RELATED TO LITIGATION AND ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 03/23/18 | .3 | $165.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL, AND AUCTIONEER SPEAR REGARDING INFORMATION ON ARCHIVAL PIECES RELATED TO MOTION FOR SUMMARY JUDGMENT IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 03/26/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE TO SPECIAL LITIGATION COUNSEL REGARDING LITIGATION DOCUMENTS. |
| NZ | P | $550.00 | 03/27/18 | .1 | $ 55.00 | E-MAILS FROM AND TO AUCTIONEER SPEAR REGARDING DISPUTED ARCHIVAL PIECES IN STORAGE THAT ARE SUBJECT OF ADVERSARY PROCEEDING. |

58

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 03/28/18 | .2 | $110.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL REGARDING INFORMATION FROM AUCTIONEER SPEAR REGARDING DISPUTED ARCHIVAL PIECES IN STORAGE THAT ARE SUBJECT OF ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 03/28/18 | .3 | $165.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING TAX RETURNS, BOOKS AND RECORDS, REQUEST FOR DOCUMENTS BY COUNSEL FOR THOMAS WYLDE. |
| NZ | P | $550.00 | 03/29/18 | .2 | $110.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL, ESTATE ACCOUNTANT, AND TRUSTEE REGARDING TAX RETURNS, BOOKS AND RECORDS, AND RELATED ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 03/30/18 | .1 | $ 55.00 | DOWNLOAD AND REVIEW TRUSTEE'S CASH DISBURSEMENTS MOTION RELATED TO LITIGATION COSTS. |
| NZ | P | $550.00 | 03/30/18 | .3 | $165.00 | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL REGARDING DISCOVERY AND ADVERSARY PROCEEDING ISSUES WITH EXTENSIVE ATTACHMENTS TO REVIEW. |
| NZ | P | $550.00 | 04/09/18 | .1 | $ 55.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING LICENSE AGREEMENTS AND RELATED ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 04/10/18 | .7 | $385.00 | TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING LITIGATION AND STRATEGY ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 04/10/18 | .1 | $ 55.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL REGARDING SETTLEMENT CONFERENCE CALL WITH COUNSEL FOR THOMAS WYLDE AND VARIOUS LITIGATION ISSUES. |
| NZ | P | $550.00 | 04/11/18 | 1.5 | $825.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING MOTION FOR SUMMARY JUDGMENT, SUPPORTING DECLARATIONS, AND RELATED DOCUMENTS AND REVIEW AND ANALYZE SAME. |
| NZ | P | $550.00 | 04/13/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO ESTATE ACCOUNTANT RELATED TO DECLARATION IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 04/16/18 | .1 | $ 55.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL REGARDING DEBTOR'S LEGAL FILES HELD BY FORMER CORPORATE COUNSEL AND ASSERTION OF PRIVILEGE RELATED TO ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 04/17/18 | .2 | $110.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING DEBTOR'S LEGAL FILES HELD BY FORMER CORPORATE COUNSEL AND ASSERTION OF PRIVILEGE RELATED TO ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 04/17/18 | .2 | $110.00 | REVIEW E-MAILS FROM THOMAS' COUNSEL AND DEBTOR'S FORMER CORPORATE COUNSEL REGARDING DEMAND BY THOMAS COUNSEL FOR DEBTOR'S LEGAL FILES. |

59

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 04/17/18 | .9 | $495.00 | TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL, AND TRUSTEE REGARDING DEMANDS BY BILLER, THOMAS' COUNSEL, FOR LEGAL FILES HELD BY DEBTOR'S FORMER CORPORATE COUNSEL, CASE STRATEGY AND OTHER LEGAL ISSUES RELATED TO ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 04/17/18 | .2 | $110.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO DEBTOR'S FORMER CORPORATE COUNSEL REGARDING ASSERTION BY TRUSTEE OF ATTORNEY-CLIENT PRIVILEGE RELATED TO LEGAL FILES AND REPLY E-MAILS BY THOMAS' COUNSEL AND DEBTOR'S FORMER CORPORATE COUNSEL. |
| NZ | P | $550.00 | 04/17/18 | .2 | $110.00 | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL, THOMAS' COUNSEL, AND COUNSEL FOR THOMAS WYLDE REGARDING COMPUTERS, DOCUMENTS, AND RELATED LEGAL ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 04/18/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL, TO THOMAS' COUNSEL REGARDING PRODUCTION OF DOCUMENTS, STIPULATED PROTECTIVE ORDER, AND ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 04/23/18 | .3 | $165.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL REGARDING PRODUCTION OF DOCUMENTS, STIPULATED PROTECTIVE ORDER, AND ADVERSARY PROCEEDING, AND REVIEW ATTACHED STIPULATION. |
| NZ | P | $550.00 | 04/24/18 | .3 | $165.00 | REVIEW E-MAILS AMONG COUNSEL REGARDING PRODUCTION OF DOCUMENTS, STIPULATED PROTECTIVE ORDER, AND ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 04/24/18 | .3 | $165.00 | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING DISCOVERY REQUESTS AND RESPONSES AND RELATED LEGAL ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 05/01/18 | .2 | $110.00 | REVIEW E-MAILS WITH ATTACHED LITIGATION DOCUMENTS FROM COUNSEL FOR THOMAS IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 05/01/18 | .4 | $220.00 | E-MAILS TO AND FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL, REGARDING TRUSTEE'S DEPOSITION, DISCOVERY AND LITIGATION ISSUES, AND STATUS OF TRUSTEE'S CASH DISBURSEMENTS MOTION. |
| NZ | P | $550.00 | 05/01/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL REGARDING STIPULATED PROTECTIVE ORDER. |
| NZ | P | $550.00 | 05/04/18 | 1.5 | $825.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING OPPOSITION TO THOMAS' MOTION FOR SUMMARY JUDGMENT, LITIGATION STRATEGY, AND RELATED LEGAL ISSUES IN ADVERSARY PROCEEDING AND REVIEW ATTACHED DRAFT. |
| NZ | P | $550.00 | 05/09/18 | 1.0 | $550.00 | DOWNLOAD AND REVIEW PLEADINGS BY TRUSTEE AND THOMAS WYLDE IN OPPOSITION TO THOMAS' MOTION FOR SUMMARY JUDGMENT. |

60

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 05/10/18 | 1.0 | $550.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING REPLY TO OPPOSITION BY THOMAS TO TRUSTEE'S MOTION FOR SUMMARY JUDGMENT, LITIGATION STRATEGY, AND RELATED LEGAL ISSUES IN ADVERSARY PROCEEDING AND REVIEW ATTACHED DRAFT. |
| NZ | P | $550.00 | 05/21/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM DEBTOR'S FORMER CORPORATE COUNSEL REGARDING THOMAS' SUBPOENA FOR DEBTOR'S LEGAL FILES. |
| NZ | P | $550.00 | 05/22/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM THOMAS' COUNSEL REGARDING SUBPOENA SERVED ON DEBTOR'S FORMER CORPORATE COUNSEL FOR DEBTOR'S LEGAL FILES. |
| NZ | P | $550.00 | 05/22/18 | .2 | $110.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING SUBPOENA AND REVIEW ATTACHED DRAFT OBJECTION. |
| NZ | P | $550.00 | 05/23/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO DEBTOR'S FORMER CORPORATE COUNSEL WITH ATTACHED CORRESPONDENCE AND OBJECTION RELATED TO THOMAS SUBPOENA FOR DEBTOR'S LEGAL FILES. |
| NZ | P | $550.00 | 05/23/18 | .2 | $110.00 | REVIEW E-MAILS FROM THOMAS COUNSEL REGARDING SUBPOENA AND TRUSTEE'S OBJECTION WITH ATTACHMENT. |
| NZ | P | $550.00 | 05/24/18 | .2 | $110.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING DRAFT CORRESPONDENCE RESPONDING TO E-MAILS FROM THOMAS' COUNSEL REGARDING SUBPOENA OF DEBTOR'S LEGAL FILES AND REVIEW AND REVISE ATTACHED DRAFT. |
| NZ | P | $550.00 | 05/25/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO DEBTOR'S FORMER CORPORATE COUNSEL WITH ATTACHED CORRESPONDENCE RELATED TO THOMAS SUBPOENA FOR DEBTOR'S LEGAL FILES. |
| NZ | P | $550.00 | 05/25/18 | .1 | $ 55.00 | REVIEW E-MAILS BETWEEN THOMAS COUNSEL AND SPECIAL LITIGATION COUNSEL REGARDING SUBPOENA AND TRUSTEE'S OBJECTION. |
| NZ | P | $550.00 | 05/25/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM DEBTOR'S FORMER CORPORATE COUNSEL REGARDING SUBPOENA AND TRUSTEE'S OBJECTION. |
| NZ | P | $550.00 | 05/26/18 | .2 | $110.00 | REVIEW E-MAIL FROM THOMAS' COUNSEL REGARDING THOMAS' SUBPOENA FOR DEBTOR'S LEGAL FILES AND PREPARE E-MAIL TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING OBJECTION. |
| NZ | P | $550.00 | 05/26/18 | .2 | $110.00 | REVIEW E-MAILS FROM THOMAS COUNSEL, SPECIAL LITIGATION COUNSEL AND DEBTOR'S FORMER CORPORATE COUNSEL REGARDING THOMAS' SUBPOENA FOR DEBTOR'S LEGAL FILES AND TRUSTEE'S OBJECTION. |

61

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 05/30/18 | .2 | $110.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING DISCOVERY, IMAGING HARD DRIVES, AND RELATED LITIGATION AND LEGAL ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 05/30/18 | .2 | $110.00 | REVIEW E-MAILS FROM DEBTOR'S FORMER CORPORATE COUNSEL, THOMAS' COUNSEL, AND COUNSEL FOR THOMAS WYLDE REGARDING DEBTOR'S LEGAL FILES IN POSSESSION OF DEBTOR'S FORMER CORPORATE COUNSEL AND RELATED ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 05/30/18 | .2 | $110.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING STATUS REPORT AND PROPOSAL FOR RESOLUTION OF DISCOVERY DISPUTE. |
| NZ | P | $550.00 | 06/01/18 | .1 | $55.00 | REVIEW E-MAIL FROM TRUSTEE TO SPECIAL LITIGATION COUNSEL APPROVING PROPOSAL FOR RESOLUTION OF DISCOVERY DISPUTE. |
| NZ | P | $550.00 | 06/05/18 | .1 | $55.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO TRUSTEE REGARDING REVIEW OF DEPOSITION TRANSCRIPT. |
| NZ | P | $550.00 | 06/05/18 | .1 | $55.00 | REVIEW E-MAILS FROM DEBTOR'S FORMER CORPORATE COUNSEL AND THOMAS' COUNSEL REGARDING STATUS OF DISCOVERY DISPUTE AND DEBTOR'S LEGAL FILES. |
| NZ | P | $550.00 | 06/14/18 | .1 | $55.00 | DOWNLOAD AND REVIEW ENTERED ORDER DENYING THOMAS' MOTION FOR PROTECTIVE ORDER AND DOCKET ENTRY REGARDING VACATED HEARING. |
| NZ | P | $550.00 | 06/19/18 | .1 | $55.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING STIPULATION TO RESOLVE DISCOVERY DISPUTE AND REVIEW ATTACHED STIPULATION. |
| NZ | P | $550.00 | 06/20/18 | .1 | $55.00 | DOWNLOAD AND REVIEW PLEADING FILED BY THOMAS IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 06/22/18 | .2 | $110.00 | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL, TRUSTEE AND THOMAS' COUNSEL RELATED TO NOTICE AND MOTION OF ABANDONMENT OF CERTAIN COPYRIGHTS AND REVIEW DRAFT. |
| NZ | P | $550.00 | 06/23/18 | .1 | $55.00 | DOWNLOAD AND REVIEW TRUSTEE'S NOTICE AND MOTION OF ABANDONMENT OF CERTAIN COPYRIGHTS FILED WITH COURT. |
| NZ | P | $550.00 | 06/26/18 | .2 | $110.00 | REVIEW E-MAILS FROM COUNSEL FOR THOMAS WYLDE AND SPECIAL LITIGATION COUNSEL REGARDING DISTRICT COURT CASE AND JUDGE'S RULINGS AND REVIEW ATTACHED DISTRICT COURT DOCUMENTS. |
| NZ | P | $550.00 | 06/27/18 | .6 | $330.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING SUPPLEMENTAL BRIEF FOR TRUSTEE'S MOTION FOR SUMMARY JUDGMENT AND REVIEW AND REVISE ATTACHED DRAFT. |

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 06/29/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL, REGARDING STATUS STIPULATED PROTECTIVE ORDER AND PREPARATION OF MOTION FOR PROTECTIVE ORDER. |
| NZ | P | $550.00 | 07/02/18 | .2 | $110.00 | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING WRIT OF MANDAMUS FILED BY THOMAS IN RESPONSE TO BANKRUPTCY COURT RULING ON THOMAS' MOTION FOR SUMMARY JUDGMENT AND REVIEW ATTACHED PLEADING. |
| NZ | P | $550.00 | 07/03/18 | .1 | $ 55.00 | DOWNLOAD AND REVIEW ENTERED ORDER DENYING THOMAS' MOTION FOR PARTIAL SUMMARY JUDGMENT. |
| NZ | P | $550.00 | 07/06/18 | .2 | $110.00 | DOWNLOAD AND REVIEW THOMAS WYLDE'S LIMITED OPPOSITION TO TRUSTEE'S NOTICE AND MOTION FOR ABANDONMENT FILED WITH COURT. |
| NZ | P | $550.00 | 07/09/18 | .2 | $110.00 | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING THOMAS WYLDE'S LIMITED OPPOSITION TO TRUSTEE'S MOTION TO ABANDON, NOTICE OF HEARING, SELECTION OF HEARING DATE, AND CALENDAR SAME. |
| NZ | P | $550.00 | 07/10/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL REGARDING REVIEW OF DOCUMENTS PRODUCED THROUGH DISCOVERY IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 07/11/18 | .1 | $ 55.00 | DOWNLOAD AND REVIEW NOTICE OF HEARING RELATED TO TRUSTEE'S MOTION TO ABANDON. |
| NZ | P | $550.00 | 07/11/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM TRUSTEE REGARDING SPECIAL LITIGATION COUNSEL'S REVIEW OF DOCUMENTS PRODUCED THROUGH DISCOVERY IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 07/13/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL REGARDING DISCOVERY ISSUES IN ADVERSARY PROCEEDING AND ATTACHED CORRESPONDENCE. |
| NZ | P | $550.00 | 07/15/18 | .2 | $110.00 | REVIEW E-MAILS FROM COUNSEL FOR THOMAS WYLDE AND THOMAS' COUNSEL REGARDING LITIGATION MATTERS. |
| NZ | P | $550.00 | 07/15/18 | .1 | $ 55.00 | E-MAILS TO AND FROM TRUSTEE REGARDING COUNSEL'S E-MAILS AND STATUS OF VARIOUS LITIGATION MATTERS. |
| NZ | P | $550.00 | 07/16/18 | .1 | $ 55.00 | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE RELATED TO ADVERSARY PROCEEDING AND E-MAILS FROM THOMAS COUNSEL. |
| NZ | P | $550.00 | 07/17/18 | .1 | $ 55.00 | DOWNLOAD AND REVIEW REQUEST FOR RECUSAL FILED BY THOMAS |
| NZ | P | $550.00 | 07/17/18 | .1 | $ 55.00 | REVIEW E-MAILS FROM THOMAS' COUNSEL REGARDING ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 07/17/18 | .1 | $ 55.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE RELATED TO ADVERSARY PROCEEDING AND E-MAILS FROM THOMAS COUNSEL. |

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 07/18/18 | .1 | $ 55.00 | REVIEW E-MAILS FROM THOMAS' COUNSEL REGARDING ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 07/19/18 | .3 | $165.00 | REVIEW E-MAILS FROM THOMAS' COUNSEL, COUNSEL FOR THOMAS WYLDE, AND DEPONENT ED SMITH RELATED TO DISCOVERY IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 07/20/18 | .3 | $165.00 | REVIEW E-MAILS FROM THOMAS' COUNSEL WITH LENGTHY ATTACHMENTS RELATED TO ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 07/20/18 | .1 | $ 55.00 | REVIEW E-MAILS FROM COUNSEL FOR THOMAS WYLDE RELATED TO ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 07/20/18 | .3 | $165.00 | E-MAILS TO AND FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL RELATED TO ADVERSARY PROCEEDING AND REVIEW ATTACHMENTS. |
| NZ | P | $550.00 | 07/21/18 | .6 | $330.00 | REVIEW E-MAILS FROM THOMAS' COUNSEL AND COUNSEL FOR THOMAS WYLDE RELATED TO ADVERSARY PROCEEDING AND FORWARD TO TRUSTEE. |
| NZ | P | $550.00 | 07/23/18 | .1 | $ 55.00 | REVIEW E-MAILS FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL RELATED TO ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 07/23/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM THOMAS' COUNSEL RELATED TO ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 07/24/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM THOMAS' COUNSEL RELATED TO ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 07/24/18 | .1 | $ 55.00 | E-MAIL TO AUCTIONEER SPEAR REGARDING STORAGE COST FOR REMAINING DISPUTED ARCHIVAL PIECES. |
| NZ | P | $550.00 | 07/25/18 | .1 | $ 55.00 | REVIEW E-MAILS FROM COUNSEL FOR THOMAS WYLDE AND THOMAS' COUNSEL RELATED TO ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 07/25/18 | .1 | $ 55.00 | E-MAILS FROM AND TO AUCTIONEER SPEAR REGARDING STORAGE COST FOR REMAINING DISPUTED ARCHIVAL PIECES AND FORWARD TO SPECIAL LITIGATION COUNSEL AND TRUSTEE. |
| NZ | P | $550.00 | 07/26/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM THOMAS' COUNSEL RELATED TO ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 07/27/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM THOMAS' COUNSEL RELATED TO ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 07/31/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM THOMAS' COUNSEL RELATED TO ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 08/01/18 | .1 | $ 55.00 | E-MAILS TO AND FROM TRUSTEE REGARDING ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 08/01/18 | .2 | $110.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE WITH ATTACHED STIPULATION REGARDING MOTION TO ABANDON AND REVIEW AND REVISE STIPULATION. |

64

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 08/02/18 | .1 | $ 55.00 | E-MAIL FROM SPECIAL LITIGATION COUNSEL REGARDING ADVERSARY PROCEEDING AND STIPULATION REGARDING MOTION TO ABANDON. |
| NZ | P | $550.00 | 08/02/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM THOMAS' COUNSEL REGARDING ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 08/03/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM THOMAS' COUNSEL REGARDING ADVERSARY PROCEEDING AND FORWARD TO TRUSTEE. |
| NZ | P | $550.00 | 08/03/18 | .2 | $110.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL REGARDING ADDITIONAL COMPUTER IMAGING AND DATA EXTRACTION RELATED TO DISCOVERY IN ADVERSARY PROCEEDING AND REVIEW ATTACHED ANALYSIS. |
| NZ | P | $550.00 | 08/05/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM THOMAS' COUNSEL REGARDING ADVERSARY PROCEEDING AND FORWARD TO TRUSTEE. |
| NZ | P | $550.00 | 08/06/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM THOMAS' COUNSEL REGARDING ADVERSARY PROCEEDING AND FORWARD TO TRUSTEE. |
| NZ | P | $550.00 | 08/06/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 08/07/18 | .1 | $ 55.00 | DOWNLOAD AND REVIEW ENTERED ORDER APPROVING STIPULATION AND TRUSTEE'S MOTION TO ABANDON CERTAIN COPYRIGHTS. |
| NZ | P | $550.00 | 08/13/18 | .3 | $165.00 | TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING VARIOUS LITIGATION AND DISCOVERY ISSUES RELATED TO STATE COURT CASES, DISTRICT COURT CASE, AND ADVERSARY PROCEEDING AND NOTICE OF SETTLEMENT BETWEEN KRING & CHUNG AND THOMAS. |
| NZ | P | $550.00 | 08/14/18 | .2 | $110.00 | REVIEW E-MAILS FROM COUNSEL FOR THOMAS WYLDE REGARDING VARIOUS LITIGATION AND DISCOVERY ISSUES RELATED TO STATE COURT CASES, DISTRICT COURT CASE, ADVERSARY PROCEEDING, AND NOTICE OF SETTLEMENT BETWEEN KRING & CHUNG AND THOMAS IN STATE COURT CASE AND REVIEW ATTACHED NOTICE. |
| NZ | P | $550.00 | 08/14/18 | .2 | $110.00 | TELECONFERENCE WITH GLEN OLSON, ESQ., COUNSEL FOR KRING & CHUNG REGARDING SETTLEMENT IN STATE COURT CASE, CONFIDENTIALITY CLAUSE AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 08/14/18 | .3 | $165.00 | E-MAILS TO AND FROM AND TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING LITIGATION AND DISCOVERY ISSUES IN ADVERSARY PROCEEDING, NOTICE OF SETTLEMENT BETWEEN KRING & CHUNG AND THOMAS IN STATE COURT CASE, COURT'S TENTATIVE RULINGS, AND REVIEW SAME. |
| NZ | P | $550.00 | 08/20/18 | .2 | $110.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL REGARDING STIPULATED PROTECTIVE ORDER AND DISCOVERY ISSUES IN ADVERSARY PROCEEDING AND REVIEW ATTACHED DRAFT. |

65

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 08/20/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM DEBTOR'S FORMER CORPORATION COUNSEL REGARDING APPEARANCE AT DEPOSITION AND DOCUMENTS PREVIOUSLY PRODUCED. |
| NZ | P | $550.00 | 08/21/18 | .1 | $ 55.00 | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL REGARDING STIPULATED PROTECTIVE ORDER AND DISCOVERY ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 08/21/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO DEBTOR'S FORMER CORPORATE COUNSEL REGARDING APPEARANCE AT DEPOSITION AND PRIOR PRODUCTION OF DOCUMENTS. |
| NZ | P | $550.00 | 08/28/18 | .2 | $110.00 | REVIEW E-MAILS FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING VARIOUS ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 08/29/18 | .2 | $110.00 | REVIEW E-MAILS FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING DISCOVERY AND VARIOUS ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 08/30/18 | .2 | $110.00 | DOWNLOAD AND REVIEW MULTIPLE PLEADINGS FILED BY THOMAS IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 08/31/18 | .1 | $ 55.00 | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL REGARDING DISCOVERY AND OTHER LEGAL ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 09/05/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL REGARDING LEGAL ISSUES IN DISTRICT COURT CASE AND ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 09/10/18 | .1 | $ 55.00 | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND THOMAS' COUNSEL REGARDING DISCOVERY ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 09/11/18 | .1 | $ 55.00 | REVIEW E-MAILS FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING DISCOVERY ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 09/11/18 | .1 | $ 55.00 | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND THOMAS' COUNSEL REGARDING DISCOVERY ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 09/12/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL REGARDING DISCOVERY ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 09/18/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO THOMAS' COUNSEL REGARDING DISCOVERY ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 09/19/18 | .2 | $110.00 | E-MAILS TO AND FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING LITIGATION STRATEGY AND DISCOVERY ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 09/20/18 | .1 | $ 55.00 | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND ESTATE ACCOUNTANT REGARDING QUICKBOOKS RECORDS AND REPORTS AND DISCOVERY ISSUES IN ADVERSARY PROCEEDING. |

66

| | | | | | |
|---|---|---|---|---|---|
| NZ | P | $550.00 | 09/21/18 | .1 | $ 55.00 | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND ESTATE ACCOUNTANT REGARDING QUICKBOOKS RECORDS AND REPORTS AND DISCOVERY ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 09/21/18 | .1 | $ 55.00 | REVIEW E-MAILS FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 09/24/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM ESTATE ACCOUNTANT REGARDING QUICKBOOKS RECORDS AND REPORTS AND DISCOVERY ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 09/26/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO THOMAS' COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING DISCOVERY ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 10/02/18 | .1 | $ 55.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING LITIGATION ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 10/02/18 | .1 | $ 55.00 | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING LITIGATION ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 10/05/18 | .2 | $110.00 | DOWNLOAD AND REVIEW VARIOUS PLEADINGS FILED IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 10/06/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM THOMAS' COUNSEL REGARDING POSSIBLE SETTLEMENT OF ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 10/07/18 | .1 | $ 55.00 | E-MAILS TO AND FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING POSSIBLE SETTLEMENT OF ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 10/09/18 | .1 | $ 55.00 | REVIEW E-MAILS FROM THOMAS' COUNSEL REGARDING DISCOVERY ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 10/12/18 | .1 | $ 55.00 | REVIEW E-MAILS FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING DISCUSSION WITH THOMAS' COUNSEL REGARDING POSSIBLE SETTLEMENT OF ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 10/17/18 | .4 | $220.00 | REVIEW COURT'S ENTERED ORDER AND E-MAILS TO AND FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING ORDER VACATING HEARING AND RULING ON PENDING ISSUE IN ADVERSARY PROCEEDING, DISCOVERY ISSUES, AND RELATED LEGAL ISSUES IN ADVERSARY PROCEEDING WITH DISCOVERY DOCUMENTS ATTACHED. |
| NZ | P | $550.00 | 10/18/18 | .2 | $110.00 | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING ALTERNATIVE SETTLEMENT OF ADVERSARY PROCEEDING AND E-MAILS TO AND FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING PROPOSAL BY THOMAS' COUNSEL REGARDING ALTERNATIVE SETTLEMENT OF ADVERSARY PROCEEDING. |

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 10/19/18 | .1 | $ 55.00 | REVIEW E-MAILS FROM DEBTOR'S FORMER CORPORATE COUNSEL, AND SPECIAL LITIGATION COUNSEL, REGARDING PRODUCTION OF DOCUMENTS AND DISCOVERY IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 10/22/18 | .1 | $ 55.00 | REVIEW E-MAILS FROM THOMAS' COUNSEL AND SPECIAL LITIGATION COUNSEL REGARDING DISCOVERY ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 10/23/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM THOMAS' COUNSEL REGARDING DISCOVERY ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 10/24/18 | .2 | $110.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL REGARDING DISCOVERY ISSUES IN ADVERSARY PROCEEDING AND RELATED LITIGATION IN OTHER FORUM. |
| NZ | P | $550.00 | 11/01/18 | .2 | $110.00 | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING COSTS RELATED TO PRODUCTION FOR DISCOVERY IN ADVERSARY PROCEEDING AND RELATED ORDER APPROVING CASH DISBURSEMENTS MOTION. |
| NZ | P | $550.00 | 11/02/18 | .2 | $110.00 | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING RECENT PLEADINGS FILED BY THOMAS IN ADVERSARY PROCEEDING, HEARING DATE SET BY COURT, AND RELATED LEGAL ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 11/07/18 | .1 | $ 55.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING ACTIVITY AND STATUS CONFERENCE IN RELATED STATE COURT CASE. |
| NZ | P | $550.00 | 11/08/18 | .1 | $ 55.00 | E-MAIL FROM SPECIAL LITIGATION COUNSEL REGARDING STATUS CONFERENCE IN RELATED STATE COURT CASE. |
| NZ | P | $550.00 | 11/12/18 | .4 | $220.00 | E-MAILS TO AND FROM AND TELECONFERENCES WITH SPECIAL LITIGATION COUNSEL AND TRUSTEE RELATED TO DEPOSITION OF PAULA THOMAS, OTHER DISCOVERY AND LEGAL ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 11/12/18 | .3 | $165.00 | PREPARE AND CIRCULATE DRAFT OF CORRESPONDENCE TO STATE COURT COUNSEL FOR KRING & CHUNG INQUIRING ABOUT SETTLEMENT AND POSSIBLE ESTATE ASSET. |
| NZ | P | $550.00 | 11/13/18 | .2 | $110.00 | FINALIZE AND TRANSMIT CORRESPONDENCE TO GLEN OLSON, ESQ., STATE COURT COUNSEL FOR KRING & CHUNG INQUIRING ABOUT SETTLEMENT AND POSSIBLE ESTATE ASSET. |
| NZ | P | $550.00 | 11/13/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM THOMAS' COUNSEL REGARDING SETTLEMENT OF STATE COURT LITIGATION IN RESPONSE TO CORRESPONDENCE TO GLEN OLSON, ESQ. |
| NZ | P | $550.00 | 11/13/18 | .1 | $ 55.00 | E-MAILS FROM AND TO TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING RESPONSE BY THOMAS' COUNSEL TO CORRESPONDENCE TO GLEN OLSON, ESQ., REGARDING THOMAS' SETTLEMENT WITH KRING & CHUNG AND INCLUSION OF POSSIBLE ESTATE CLAIMS. |

68

| | | | | | | Description |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 11/15/18 | .2 | $110.00 | REVIEW E-MAILS FROM GLEN OLSON, ESQ., COUNSEL FOR KRING & CHUNG AND SPECIAL LITIGATION COUNSEL, REGARDING SETTLEMENT BETWEEN THOMAS AND KRING & CHUNG AND POSSIBLE INCLUSION OF DEBTOR'S CLAIMS. |
| NZ | P | $550.00 | 11/17/18 | .3 | $165.00 | REVIEW E-MAIL FROM THOMAS' COUNSEL, REGARDING SETTLEMENT OF STATE COURT LITIGATION IN RESPONSE TO CORRESPONDENCE TO GLEN OLSON, ESQ. WITH ATTACHED FIRST AMENDED COMPLAINT AND REVIEW AND ANALYZE SAME. |
| NZ | P | $550.00 | 11/19/18 | .6 | $330.00 | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL REGARDING DISCOVERY AND LEGAL ISSUES IN ADVERSARY PROCEEDING AND REVIEW ATTACHED DISCOVERY RESPONSES FROM THOMAS. |
| NZ | P | $550.00 | 11/30/18 | .2 | $110.00 | E-MAILS FROM AND TO AUCTIONEER SPEAR REGARDING STATUS OF DISPUTED ARCHIVAL PIECES, ACCRUAL OF STORAGE EXPENSES AND AMOUNT TO INCLUDE IN TRUSTEE'S SECOND CASH DISBURSEMENTS MOTION. |
| NZ | P | $550.00 | 12/12/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING POSSIBLE SETTLEMENT AND RELATED LEGAL ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 12/20/18 | .1 | $ 55.00 | REVIEW E-MAILS FROM THOMAS' COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING ISSUES IN BANKRUPTCY PROCEEDING. |
| NZ | P | $550.00 | 12/29/18 | .2 | $110.00 | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING DISCOVERY IN BANKRUPTCY PROCEEDING WITH DROP BOX LINK. |
| NZ | P | $550.00 | 01/10/19 | .2 | $110.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL REGARDING DISCOVERY IN ADVERSARY PROCEEDING WITH LINK TO DOCUMENTS. |
| NZ | P | $550.00 | 01/14/19 | .2 | $110.00 | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL WITH ATTACHED CORRESPONDENCE TO THOMAS' COUNSEL REGARDING ADVERSARY PROCEEDING AND REVIEW. |
| NZ | P | $550.00 | 01/25/19 | .2 | $110.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL, REGARDING DISCOVERY IN ADVERSARY PROCEEDING AND REVIEW ATTACHED DOCUMENTS. |
| NZ | P | $550.00 | 01/28/19 | .2 | $110.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL REGARDING ISSUES IN ADVERSARY PROCEEDING AND OTHER RELATED LITIGATION. |
| NZ | P | $550.00 | 01/28/19 | .2 | $110.00 | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING ISSUES IN ADVERSARY PROCEEDING AND RELATED LITIGATION. |
| NZ | P | $550.00 | 02/01/19 | .5 | $275.00 | E-MAILS FROM AND TO AND TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING DISCOVERY ISSUES AND POSSIBLE STIPULATION WITH THOMAS COUNSEL IN ADVERSARY PROCEEDING. |

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | -03/01/19 | .1 | $ 55.00 | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL AND AUCTIONEER SPEAR REGARDING SCHEDULE FOR DEPOSITION. |
| NZ | P | $550.00 | -03/01/19 | .1 | $ 55.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING SCHEDULING TELECONFERENCE RELATED TO POTENTIAL SALE OF LITIGATION RIGHTS THROUGH BANKRUPTCY SITE. |
| NZ | P | $550.00 | -02/28/19 | .2 | $110.00 | TELECONFERENCE WITH AUCTIONEER SPEAR REGARDING STORAGE CHARGES FOR DISPUTED ARCHIVAL PIECES AND PREPARE E-MAIL TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING AMOUNT OF AUCTIONEER SPEAR'S ONGOING STORAGE COST FOR ESTATE. |
| NZ | P | $550.00 | -02/28/19 | .2 | $110.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING LITIGATION STRATEGY AND LEGAL ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | -02/27/19 | .4 | $220.00 | TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING LITIGATION STRATEGY AND LEGAL ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | -02/26/19 | .2 | $110.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING REPORT ON HEARING IN ADVERSARY PROCEEDING, STRATEGY AND LEGAL ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | -02/13/19 | .1 | $ 55.00 | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING DISCOVERY ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | -02/12/19 | .1 | $ 55.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING DISCOVERY ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | -02/12/19 | .2 | $110.00 | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL, COUNSEL FOR THOMAS WYLDE, AND THOMAS COUNSEL REGARDING DISCOVERY ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | -02/08/19 | .1 | $ 55.00 | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING ADVERSARY PROCEEDING AND RELATED LITIGATION. |
| NZ | P | $550.00 | -02/05/19 | .1 | $ 55.00 | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING DISCOVERY ISSUES IN ADVERSARY PROCEEDING AND RELATED LITIGATION. |
| NZ | P | $550.00 | -02/01/19 | .2 | $110.00 | REVIEW E-MAILS FROM THOMAS' COUNSEL, SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING VARIOUS LEGAL ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | -02/01/19 | .2 | $110.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING DRAFT RELATED TO DISCOVERY IN ADVERSARY PROCEEDING AND REVIEW AND REVISE ATTACHED DRAFT. |

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | -03/04/19 | .3 | $165.00 | TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL, TRUSTEE, AND DAVID BIRSELL REGARDING POTENTIAL SALE OF LITIGATION RIGHTS THROUGH BANKRUPTCY SITE. |
| NZ | P | $550.00 | -03/05/19 | .2 | $110.00 | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL, AND COUNSEL FOR THOMAS WYLDE REGARDING DISCOVERY AND RELATED ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | -03/05/19 | .2 | $110.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING LITIGATION STRATEGY, DISCOVERY, AND LEGAL ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | -03/06/19 | .1 | $ 55.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL, REGARDING LITIGATION AND POTENTIAL SETTLEMENT STRATEGY IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | -03/07/19 | .7 | $385.00 | TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL, AND TRUSTEE REGARDING LITIGATION STRATEGY AND POTENTIAL SETTLEMENT ALTERNATIVES RELATED TO ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | -03/07/19 | .3 | $165.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE AND REVIEW ATTACHED DRAFT OF SETTLEMENT LETTER. |
| NZ | P | $550.00 | -03/07/19 | .2 | $100.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO THOMAS' COUNSEL AND ATTACHED SETTLEMENT CORRESPONDENCE. |
| NZ | P | $550.00 | -03/12/19 | .3 | $165.00 | REVIEW E-MAILS FROM COUNSEL FOR THOMAS WYLDE AND ATTACHED PLEADING RELATED TO ADVERSARY PROCEEDING AND OTHER RELATED LITIGATION. |
| NZ | P | $550.00 | -03/14/19 | .2 | $110.00 | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE RELATED TO ADVERSARY PROCEEDING AND POTENTIAL SETTLEMENT. |
| NZ | P | $550.00 | -03/18/19 | .2 | $110.00 | REVIEW E-MAIL FROM THOMAS' COUNSEL AND REVIEW ATTACHED DEMAND LETTER. |
| NZ | P | $550.00 | -03/18/19 | .3 | $165.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING DRAFT COUNTEROFFER AND REVIEW AND REVISE DRAFT. |
| NZ | P | $550.00 | -03/18/19 | .1 | $ 55.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO THOMAS' COUNSEL WITH ATTACHED COUNTEROFFER AND REVIEW. |
| NZ | P | $550.00 | -03/19/19 | .2 | $110.00 | DOWNLOAD AND REVIEW PLEADINGS FILED BY MARCIA DALEY, ESQ., THOMAS' COUNSEL REGARDING MOTION TO BE RELIEVED AS COUNSEL. |
| NZ | P | $550.00 | -03/19/19 | .4 | $220.00 | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND THOMAS' COUNSEL REGARDING POSSIBLE SETTLEMENT AND RELATED LEGAL ISSUES IN ADVERSARY PROCEEDING. |

71

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | -03/19/19 | .4 | $220.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING SETTLEMENT COMMUNICATIONS, DISCOVERY, DRAFT TERM SHEET, AND RELATED LEGAL ISSUES IN ADVERSARY PROCEEDING AND REVIEW AND REVISE DRAFT TERM SHEET. |
| NZ | P | $550.00 | -03/19/19 | .2 | $110.00 | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND AUCTIONEER SPEAR REGARDING STORAGE CONTRACT, CHARGES FOR DISPUTED ARCHIVAL PIECES, SUSPENSION OF ADDITIONAL AUCTION, AND PENDING DEPOSITION. |
| NZ | P | $550.00 | -03/20/19 | .2 | $110.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL WITH FINAL TERM SHEET TO CONFIRM SETTLEMENT WITH THOMAS. |
| NZ | P | $550.00 | -03/20/19 | .1 | $ 55.00 | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING DISCOVERY ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | -03/20/19 | .1 | $ 55.00 | E-MAIL TO AUCTIONEER SPEAR REGARDING INVOICES FOR STORAGE FEES AND DISPUTED ARCHIVAL PIECES. |
| NZ | P | $550.00 | -03/20/19 | .2 | $110.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING VARIOUS ISSUES RELATED TO ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | -03/21/19 | .2 | $110.00 | MAILS FROM AND TO AUCTIONEER SPEAR AND TRUSTEE REGARDING STORAGE INVOICES AND DISPUTED ARCHIVAL PIECES THAT ARE SUBJECT OF ADVERSARY PROCEEDING AND PROPOSED SETTLEMENT. |
| NZ | P | $550.00 | -03/21/19 | .2 | $110.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL RELATED TO NEGOTIATION OF SETTLEMENT AND ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | -03/21/19 | .1 | $ 55.00 | REVIEW CORRESPONDENCE FROM THOMAS' COUNSEL REGARDING RESPONSE TO TRUSTEE'S COUNTEROFFER. |
| NZ | P | $550.00 | -03/21/19 | .2 | $110.00 | TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING TRUSTEE'S RESPONSE TO CORRESPONDENCE FROM THOMAS' COUNSEL REGARDING PROPOSED SETTLEMENT TERMS. |
| NZ | P | $550.00 | -03/21/19 | .1 | $ 55.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO THOMAS' COUNSEL REGARDING CONTINUED SETTLEMENT NEGOTIATIONS RELATED TO ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | -03/22/19 | .6 | $330.00 | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL, TRUSTEE, THOMAS' COUNSEL, AND COUNSEL FOR THOMAS WYLDE RELATED TO STATE COURT LITIGATION, DISCOVERY, AND ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | -03/23/19 | .2 | $110.00 | DOWNLOAD AND REVIEW ADDITIONAL PLEADINGS IN SUPPORT OF MOTION BY MARCIA DALEY, ESQ., THOMAS' COUNSEL, TO BE RELIEVED AS COUNSEL. |

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | -03/25/19 | .2 | $110.00 | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL, AND TRUSTEE REGARDING LITIGATION ISSUES RELATED TO STATE COURT CASE AND ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | -03/26/19 | .1 | $ 55.00 | REVIEW DOCKET ENTRY FOR HEARING DATE ON THOMAS' COUNSEL'S MOTION TO BE RELIEVED AS COUNSEL AND CALENDAR. |
| NZ | P | $550.00 | -03/27/19 | .1 | $ 55.00 | PREPARE E-MAIL TO TRUSTEE REGARDING NEGOTIATION OF SETTLEMENT IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | -03/28/19 | .1 | $ 55.00 | E-MAIL FROM AND TO TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING NEGOTIATION OF SETTLEMENT IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | -03/31/19 | .1 | $ 55.00 | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING LEGAL ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | -04/01/19 | .1 | $ 55.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO COUNSEL FOR THOMAS WYLDE REGARDING SETTLEMENT COMMUNICATIONS IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | -04/09/19 | .1 | $ 55.00 | REVIEW E-MAIL FROM AND TELECONFERENCE WITH TRUSTEE REGARDING INVOICE FROM VENDOR RELATED TO LITIGATION EXPENSES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | -04/10/19 | .1 | $ 55.00 | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING ADVERSARY PROCEEDING AND OTHER RELATED LITIGATION. |
| NZ | P | $550.00 | -04/10/19 | .1 | $ 55.00 | E-MAILS TO AND FROM TRUSTEE REGARDING ADVERSARY PROCEEDING AND OTHER RELATED LITIGATION. |
| NZ | P | $550.00 | -04/11/19 | .1 | $ 55.00 | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING SETTLEMENT COMMUNICATIONS IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | -04/15/19 | .1 | $ 55.00 | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING ADVERSARY PROCEEDING AND RELATED LITIGATION. |
| NZ | P | $550.00 | -04/16/19 | .1 | $ 55.00 | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING SETTLEMENT COMMUNICATIONS IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | -04/17/19 | .1 | $ 55.00 | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING SETTLEMENT COMMUNICATIONS IN ADVERSARY PROCEEDING FROM COUNSEL FOR THOMAS WYLDE. |
| NZ | P | $550.00 | -04/18/19 | .1 | $ 55.00 | DOWNLOAD AND REVIEW COURT'S TENTATIVE RULING ON THOMAS' COUNSEL TO BE RELIEVED AS COUNSEL AND FORWARD TO SPECIAL LITIGATION COUNSEL AND TRUST. |

73

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 04/24/19 | .1 | $ 55.00 | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING PARK DEPOSITION IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 04/24/19 | .1 | $ 55.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO COUNSEL FOR THOMAS WYLDE REGARDING SETTLEMENT COMMUNICATIONS IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 04/24/19 | .1 | $ 55.00 | E-MAIL FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING STATUS REPORT IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 04/28/19 | .1 | $ 55.00 | REVIEW DRAFT STATUS REPORT IN ADVERSARY PROCEEDING AND E-MAIL TO SPECIAL LITIGATION COUNSEL REGARDING SAME. |
| NZ | P | $550.00 | 04/29/19 | .4 | $220.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING SETTLEMENT BETWEEN TRUSTEE AND THOMAS TO RESOLVE ADVERSARY PROCEEDING AND REVIEW AND REVISE ATTACHED DRAFT SETTLEMENT AGREEMENT. |
| NZ | P | $550.00 | 04/30/19 | .3 | $165.00 | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING SETTLEMENT BETWEEN TRUSTEE AND THOMAS TO RESOLVE ADVERSARY PROCEEDING, COMMUNICATIONS WITH THOMAS' COUNSEL, AND REVIEW SETTLEMENT AGREEMENT AND STATUS REPORT FOR ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 05/01/19 | .1 | $ 55.00 | REVIEW E-MAIL FROM GLEN OLSON, ESQ., COUNSEL FOR KRING & CHUNG RELATED TO ADVERSARY PROCEEDING AND RELATED LITIGATION AND E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL REGARDING COMMUNICATIONS WITH ATTORNEY OLSON. |
| NZ | P | $550.00 | 05/01/19 | .1 | $ 55.00 | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND THOMAS' COUNSEL RELATED TO SETTLEMENT IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 05/01/19 | 1.0 | $550.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL REGARDING COMPROMISE MOTION TO APPROVE SETTLEMENT IN ADVERSARY PROCEEDING AND REVIEW ATTACHED DRAFT OF MOTION. |
| NZ | P | $550.00 | 05/02/19 | .1 | $ 55.00 | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING FINALIZATION FILING OF COMPROMISE MOTION TO APPROVE SETTLEMENT IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 05/03/19 | .1 | $ 55.00 | DOWNLOAD AND REVIEW TRUSTEE'S COMPROMISE MOTION AS FILED WITH COURT. |
| NZ | P | $550.00 | 05/04/19 | .1 | $ 55.00 | DOWNLOAD AND REVIEW ADDITIONAL PLEADINGS FILED IN CASE AND REVIEW DOCKET ENTRY REGARDING HEARING ON TRUSTEE'S COMPROMISE MOTION. |
| NZ | P | $550.00 | 05/04/19 | .1 | $ 55.00 | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING COMPROMISE MOTION AND RELATED LEGAL ISSUES IN ADVERSARY PROCEEDING. |

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | -05/04/19 | .1 | $ 55.00 | E-MAILS TO AND FROM TRUSTEE REGARDING COMPROMISE MOTION AND RELATED LEGAL ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | -05/08/19 | .1 | $ 55.00 | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING COMPROMISE MOTION AND RELATED LEGAL ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | -05/08/19 | .2 | $110.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING COMPROMISE MOTION, RELATED LEGAL ISSUES, RESPONSE TO COUNSEL FOR THOMAS WYLDE, AND RECEIPT OF DEPOSIT FROM THOMAS FOR SETTLEMENT IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | -05/08/19 | .2 | $110.00 | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING PROPOSED COMPROMISE AND RELATED LEGAL ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | -05/09/19 | .1 | $ 55.00 | PREPARE E-MAIL TO SPECIAL LITIGATION COUNSEL AND TRUSTEE WITH ATTACHMENT REGARDING COMPROMISE MOTION, RELATED LEGAL ISSUES, AND RESPONSE TO COUNSEL FOR THOMAS WYLDE. |
| NZ | P | $550.00 | -05/09/19 | .1 | $ 55.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO COUNSEL FOR THOMAS WYLDE REGARDING HEARING ON COMPROMISE MOTION AND RELATED LEGAL ISSUES IN ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | -05/10/19 | .5 | $275.00 | DOWNLOAD AND REVIEW OPPOSITION TO TRUSTEE'S COMPROMISE MOTION FILED WITH COURT BY THOMAS WYLDE. |
| NZ | P | $550.00 | -05/13/19 | .1 | $ 55.00 | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND ATTORNEY ROBERT SILVER REGARDING CERTAIN DISCOVERY AND LITIGATION ISSUES RELATED TO ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | -05/14/19 | 1.0 | $550.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING TRUSTEE'S REPLY TO OPPOSITION BY THOMAS WYLDE TO TRUSTEE'S COMPROMISE MOTION AND REVIEW AND REVISE ATTACHED DRAFT REPLY. |
| NZ | P | $550.00 | -05/17/19 | .4 | $220.00 | DOWNLOAD AND REVIEW TRUSTEE'S REPLY TO OPPOSITION BY THOMAS WYLDE TO TRUSTEE'S COMPROMISE MOTION AS FILED WITH COURT AND REPLY AND DECLARATION FILED BY THOMAS. |
| NZ | P | $550.00 | -05/20/19 | .2 | $110.00 | DOWNLOAD AND REVIEW SUR-REPLY FILED BY THOMAS WYLDE RELATED TO TRUSTEE'S COMPROMISE MOTION. |
| NZ | P | $550.00 | -05/21/19 | .2 | $110.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE RELATED TO COURT'S TENTATIVE RULING ON TRUSTEE'S COMPROMISE MOTION AND RELATED LEGAL ISSUES REGARDING SETTLEMENT OF ADVERSARY PROCEEDING AND REVIEW ATTACHED TENTATIVE RULING. |

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 05/23/19 | .2 | $110.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL, AND TRUSTEE RELATED TO HEARING ON TRUSTEE'S COMPROMISE MOTION, DRAFT ORDER APPROVING MOTION, AND RELATED LEGAL ISSUES REGARDING SETTLEMENT OF ADVERSARY PROCEEDING, AND REVIEW DRAFT ORDER. |
| NZ | P | $550.00 | 05/23/19 | .2 | $110.00 | DOWNLOAD AND REVIEW ENTERED ORDER APPROVING COMPROMISE MOTION AND DOCKET ENTRY REGARDING HEARING AND REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO AUCTIONEER SPEAR REGARDING IMPLEMENTATION OF ORDER AND COMPROMISE. |
| NZ | P | $550.00 | 05/30/19 | .1 | $ 55.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO THOMAS' COUNSEL REGARDING IMPLEMENTATION OF COMPROMISE. |
| NZ | P | $550.00 | 05/31/19 | .1 | $ 55.00 | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND THOMAS' COUNSEL REGARDING IMPLEMENTATION OF COMPROMISE. |
| NZ | P | $550.00 | 05/31/19 | .1 | $ 55.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL REGARDING ARCHIVAL PIECES IN AUCTIONEER'S STORAGE THAT ARE THE SUBJECT OF THE COMPROMISE. |
| NZ | P | $550.00 | 06/06/19 | .1 | $ 55.00 | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL, TRUSTEE, AND THOMAS' COUNSEL REGARDING IMPLEMENTATION OF COMPROMISE. |
| NZ | P | $550.00 | 06/06/19 | .1 | $ 55.00 | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING IMPLEMENTATION OF COMPROMISE. |
| NZ | P | $550.00 | 06/07/19 | .2 | $110.00 | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL, TRUSTEE, THOMAS' COUNSEL, AND COUNSEL FOR THOMAS WYLDE REGARDING IMPLEMENTATION OF COMPROMISE, NEED FOR RELIEF FROM STAY REGARDING RELIEF FROM STAY RELATED TO STATE COURT LITIGATION. |
| NZ | P | $550.00 | 06/10/19 | .1 | $ 55.00 | DOWNLOAD AND REVIEW THOMAS' EX PARTE APPLICATION FOR RELIEF FROM STAY RELATED TO LITIGATION. |
| NZ | P | $550.00 | 06/10/19 | .1 | $ 55.00 | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND THOMAS' COUNSEL REGARDING IMPLEMENTATION OF COMPROMISE. |
| NZ | P | $550.00 | 06/18/19 | .1 | $ 55.00 | DOWNLOAD AND REVIEW THOMAS' MOTION FOR RELIEF FROM STAY RELATED TO LITIGATION. |
| NZ | P | $550.00 | 06/19/19 | .1 | $ 55.00 | DOWNLOAD AND REVIEW THOMAS' NOTICE OF MOTION AND MOTION FOR RELIEF FROM STAY RELATED TO LITIGATION AND CLERK'S DOCKET ENTRIES REGARDING CORRECTIONS REQUIRED. |
| NZ | P | $550.00 | 06/21/19 | .1 | $ 55.00 | DOWNLOAD AND REVIEW THOMAS' AMENDED NOTICE OF HEARING ON MOTION FOR RELIEF FROM STAY RELATED TO LITIGATION AND CALENDAR HEARING DATE. |
| NZ | P | $550.00 | 07/03/19 | .1 | $ 55.00 | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING STATUS OF OUTSTANDING ISSUES IN PENDING ADVERSARY PROCEEDING. |

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 07/08/19 | .2 | $110.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING STATUS CONFERENCE AND OUTSTANDING ISSUES IN PENDING ADVERSARY PROCEEDING AND REVIEW AND REVISE ATTACHED DRAFT OF STATUS CONFERENCE REPORT. |
| NZ | P | $550.00 | 07/09/19 | .1 | $ 55.00 | DOWNLOAD AND REVIEW THOMAS WYLDE'S NON-OPPOSITION TO THOMAS' MOTION FOR RELIEF FROM STAY REGARDING LITIGATION RELATED TO BANKRUPTCY. |
| NZ | P | $550.00 | 07/10/19 | .2 | $110.00 | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING STATUS OF OUTSTANDING ISSUES IN ADVERSARY PROCEEDING AND RELATED CASE STATUS AND E-MAILS TO AND FROM AND SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING SAME. |
| NZ | P | $550.00 | 07/13/19 | .1 | $ 55.00 | DOWNLOAD AND REVIEW THOMAS' REPLY RELATED TO MOTION FOR RELIEF FROM STAY. |
| NZ | P | $550.00 | 07/15/19 | .1 | $ 55.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING STATUS OF OUTSTANDING ISSUES IN ADVERSARY PROCEEDING AND RELATED CASE STATUS. |
| NZ | P | $550.00 | 07/17/19 | .2 | $110.00 | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL TO COUNSEL FOR THOMAS WYLDE AND THOMAS' COUNSEL REGARDING STIPULATION TO DISMISS ADVERSARY PROCEEDING AND RELATED LEGAL ISSUES IN CASE AND REVIEW ATTACHED DRAFT. |
| NZ | P | $550.00 | 07/17/19 | .2 | $110.00 | REVIEW E-MAILS FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING OUTSTANDING VENDOR INVOICE RELATED TO ADVERSARY PROCEEDING, ORDER APPROVING CASH DISBURSEMENTS MOTION, AND RELATED ISSUES. |
| NZ | P | $550.00 | 07/18/19 | .1 | $ 55.00 | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING DISMISSAL OF ADVERSARY PROCEEDING, CLAIMS, AND RELATED ISSUES. |
| NZ | P | $550.00 | 07/19/19 | .1 | $ 55.00 | DOWNLOAD AND REVIEW ENTERED ORDER ON MOTION FOR RELIEF FROM STAY REGARDING RELATED LITIGATION AND COURT'S DOCKET ENTRY REGARDING GRANTING OF MOTION. |
| NZ | P | $550.00 | 07/29/19 | .2 | $110.00 | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING STIPULATION TO DISMISS ADVERSARY PROCEEDING AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 07/31/19 | .3 | $165.00 | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING STIPULATION TO DISMISS ADVERSARY PROCEEDING, CLAIMS, CASE CLOSING, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 08/06/19 | .2 | $110.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING STIPULATION TO DISMISS ADVERSARY PROCEEDING, CLAIMS, CASE CLOSING, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 09/05/19 | .2 | $110.00 | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING STIPULATION TO DISMISS ADVERSARY PROCEEDING. |

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | -09/06/19 | .1 | $ 55.00 | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING STIPULATION TO DISMISS ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | -09/09/19 | .1 | $ 55.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO THOMAS WYLDE REGARDING STIPULATION TO DISMISS ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | -09/11/19 | .2 | $110.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO THOMAS WYLDE REGARDING STIPULATION TO DISMISS ADVERSARY PROCEEDING AND E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL REGARDING SAME. |

**TOTALS:** 139.4 $76,670.00

## Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| NZ | P | $500.00 | 10/05/16 | .1 | $ 50.00 | REVIEW E-MAIL FROM TRUSTEE TO DEBTOR'S COUNSEL REGARDING NEED FOR AMENDED SCHEDULES TO BE FILED PRIOR TO DATE OF CONTINUED 341(A) MEETING. |
| NZ | P | $500.00 | 10/10/16 | .2 | $100.00 | E-MAILS FROM AND TO DEBTOR'S COUNSEL, REGARDING STATUS OF REQUESTS BY TRUSTEE FOR ADDITIONAL DOCUMENTS AND INFORMATION, REQUEST FOR AMENDED SCHEDULES, CREDITOR'S REQUESTS FOR DEBTOR'S CORPORATE TAX RETURNS, CONTINUED 341(A) MEETING, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 10/11/16 | .4 | $200.00 | TELECONFERENCE WITH TRUSTEE REGARDING OUTCOME OF CONTINUED 341(A) MEETING, THOMAS TESTIMONY RELATED TO OUTSTANDING LOAN FROM DEBTOR TO THOMAS, FINANCIAL AND TAX DOCUMENTS, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 10/11/16 | .2 | $100.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE RELATED TO FINANCIAL AND TAX DOCUMENTS AND PROVIDING FINANCIAL RECORDS TO TRUSTEE'S ACCOUNTANT. |
| NZ | P | $500.00 | 10/11/16 | .2 | $100.00 | E-MAILS TO AND FROM TRUSTEE REGARDING TAX RETURNS AND FINANCIAL DOCUMENTS AND FORWARD TAX RETURNS AND FINANCIAL DOCUMENTS TO TRUSTEE FOR TRUSTEE'S ACCOUNTANT. |
| NZ | P | $500.00 | 10/18/16 | .2 | $100.00 | E-MAILS TO AND FROM TRUSTEE REGARDING CASE STATUS AND FINANCIAL DOCUMENTS TO BE PROVIDED TO TRUSTEE'S ACCOUNTANT. |
| NZ | P | $500.00 | 10/26/16 | .1 | $ 50.00 | E-MAIL FROM DEBTOR'S COUNSEL REGARDING FINANCIAL RECORDS. |
| NZ | P | $500.00 | 10/26/16 | .1 | $ 50.00 | E-MAIL TO COUNSEL FOR THOMAS WYLDE REGARDING FINANCIAL RECORDS. |
| NZ | P | $500.00 | 10/27/16 | .1 | $ 50.00 | E-MAILS TO AND FROM DEBTOR'S COUNSEL REGARDING FINANCIAL RECORDS. |

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $500.00 | 10/28/16 | .2 | $100.00 | E-MAILS TO AND FROM DEBTOR'S COUNSEL REGARDING FINANCIAL RECORDS. |
| NZ | P | $550.00 | 12/12/16 | .1 | $ 55.00 | E-MAILS TO AND FROM TRUSTEE REGARDING ESTATE TAX RETURNS AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 12/20/16 | .4 | $220.00 | E-MAILS FROM AND TO TRUSTEE'S ADMINISTRATOR REGARDING DEBTOR'S TAX RETURNS AND TRUSTEE'S ACCOUNTANT AND FORWARD MULTIPLE YEARS OF DEBTOR'S TAX RETURNS AND FINANCIAL RECORDS. |
| NZ | P | $550.00 | 01/05/17 | .2 | $110.00 | E-MAILS TO AND FROM TRUSTEE'S ADMINISTRATOR WITH ATTACHED FINANCIAL DOCUMENTS FOR TRUSTEE'S ACCOUNTANT. |
| NZ | P | $550.00 | 01/24/17 | .2 | $110.00 | REVIEW TRUSTEE'S APPLICATION TO EMPLOY ACCOUNTANT AND RELATED NOTICE OF APPLICATION. |
| NZ | P | $550.00 | 02/03/17 | .1 | $ 55.00 | E-MAILS TO AND FROM TRUSTEE REGARDING AUDIO FILES OF 341(A) MEETINGS. |
| NZ | P | $550.00 | 02/09/17 | .2 | $110.00 | E-MAILS TO AND FROM TRUSTEE AND COUNSEL FOR THOMAS WYLDE REGARDING AUDIO FILES OF 341(A) MEETINGS. |
| NZ | P | $550.00 | 02/23/17 | .1 | $ 55.00 | REVIEW ENTERED ORDER APPROVING TRUSTEE'S EMPLOYMENT OF ACCOUNTANT. |
| NZ | P | $550.00 | 03/02/17 | .6 | $330.00 | E-MAILS TO AND FROM TRUSTEE REGARDING EMPLOYMENT APPLICATION FOR AUCTIONEER, REVIEW AND ANALYZE APPLICATION AND PREPARE REVISIONS. |
| NZ | P | $550.00 | 03/03/17 | .2 | $110.00 | E-MAILS FROM AND TO AUCTIONEER SPEAR AND TRUSTEE REGARDING REVISIONS TO AUCTIONEER EMPLOYMENT APPLICATION. |
| NZ | P | $550.00 | 03/31/17 | .1 | $ 55.00 | REVIEW SUBSTITUTION OF ATTORNEY FILED BY THOMAS. |
| NZ | P | $550.00 | 04/06/17 | .2 | $110.00 | E-MAILS FROM AND TO AUCTIONEER SPEAR REGARDING OUTCOME OF HEARING, STATUS OF EMPLOYMENT APPLICATION, AND RELATED ISSUES. |
| NZ | P | $550.00 | 04/14/17 | .2 | $110.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE AND TRUSTEE REGARDING STATUS OF EMPLOYMENT APPLICATION FOR AUCTIONEER AND REVIEW BY OUST OF APPLICATION. |
| NZ | P | $550.00 | 04/17/17 | .1 | $ 55.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING STATUS OF EMPLOYMENT APPLICATION FOR AUCTIONEER AND REVIEW BY OUST OF APPLICATION. |
| NZ | P | $550.00 | 05/06/17 | .1 | $ 55.00 | DOWNLOAD AND REVIEW SUBSTITUTION OF ATTORNEY FILED WITH COURT FOR THOMAS. |

79

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 06/11/17 | .3 | $165.00 | E-MAILS TO AND FROM TRUSTEE AND COUNSEL FOR THOMAS WYLDE REGARDING COURT'S STATEMENT AT HEARING THAT THOMAS' NEW COUNSEL DID NOT FILE SUBSTITUTION CORRECTLY AND SUCH SUBSTITUTION NOT EFFECTIVE IN BANKRUPTCY CASE, LENGTHY AND THREATENING E-MAIL FROM THOMAS' NEW COUNSEL MISSTATING FACTS AND APPLICABLE RULES ABOUT SERVICE OF BANKRUPTCY COURT PLEADINGS ON DEBTOR, AND REVIEW SUBJECT E-MAIL FROM THOMAS' NEW COUNSEL. |
| NZ | P | $550.00 | 07/10/17 | 1.6 | $880.00 | E-MAILS BY AND AMONG AND TO AND FROM TRUSTEE, DEBTOR'S COUNSEL, DEBTOR'S FORMER CORPORATE COUNSEL, COUNSEL FOR THOMAS WYLDE, AND THOMAS' NEW COUNSEL REGARDING DEBTOR'S LEGAL FILES IN POSSESSION OF DEBTOR'S FORMER CORPORATE COUNSEL AND RELATED LEGAL ISSUES WITH STATUTORY AND CASE CITATIONS AND ATTACHMENTS. |
| NZ | P | $550.00 | 07/14/17 | .2 | $110.00 | TELECONFERENCE WITH JUDGE YUN'S CLERK REGARDING ERROR IN DOCKET SHOWING THOMAS' PERSONAL COUNSEL AS DEBTOR'S COUNSEL AND NEED TO CORRECT SAME AND E-MAIL TO TRUSTEE REGARDING DISCUSSION. |
| NZ | P | $550.00 | 07/25/17 | .6 | $330.00 | E-MAILS TO AND FROM THOMAS' COUNSEL, TRUSTEE, AND DEBTOR'S FORMER CORPORATE COUNSEL RELATED TO DEBTOR'S LEGAL FILES THAT ARE PROPERTY OF THE ESTATE, DISPUTE OVER SAME, DISCUSSION BY COURT REGARDING ESTATE-OWNED LEGAL FILES AT RECENT COURT HEARING, AND MAINTENANCE OF STATUS QUO FOR DEBTOR'S FORMER CORPORATE COUNSEL TO HOLD LEGAL FILES. |
| NZ | P | $550.00 | 07/26/17 | .1 | $ 55.00 | REVIEW E-MAIL FROM THOMAS' COUNSEL REGARDING MAINTAINING STATUS QUO RELATED TO DEBTOR'S CORPORATE LEGAL FILES BEING HELD BY DEBTOR'S FORMER CORPORATE COUNSEL. |
| NZ | P | $550.00 | 07/26/17 | .3 | $165.00 | E-MAILS TO AND FROM TRUSTEE REGARDING DEBTOR'S CORPORATE LEGAL FILES AND MAINTAINING STATUS QUO, PROVISION REGARDING FILES IN PROPOSED ORDER LODGED WITH COURT, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 07/27/17 | .4 | $220.00 | E-MAILS TO AND FROM DEBTOR'S FORMER CORPORATE COUNSEL REGARDING RETENTION OF LEGAL FILES, LEGAL REFERENCES, AND SUMMARY OF FILES RETAINED. |
| NZ | P | $550.00 | 07/27/17 | .1 | $ 55.00 | REVIEW E-MAIL FROM THOMAS' COUNSEL REGARDING DISPUTE OVER POSSESSION OF LEGAL FILES. |
| NZ | P | $550.00 | 07/28/17 | .1 | $ 55.00 | E-MAIL FROM THOMAS COUNSEL REGARDING ENTERED ORDER AND CORPORATE LEGAL FILES. |
| NZ | P | $550.00 | 07/28/17 | .2 | $110.00 | E-MAILS TO AND FROM TRUSTEE REGARDING DEBTOR'S FILES AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 07/31/17 | .2 | $110.00 | E-MAILS TO AND FROM COURT TRANSCRIPTION SERVICE REGARDING STATUS OF HEARING TRANSCRIPT. |
| NZ | P | $550.00 | 08/01/17 | .5 | $275.00 | E-MAILS TO AND FROM TRUSTEE REGARDING CREDITOR ABUSE REFERRAL TO OUST. |

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 11/30/17 | .2 | $110.00 | REVIEW E-MAIL FROM TRUSTEE TO OUST REGARDING CASE STATUS AND PREPARE E-MAIL TO TRUSTEE REGARDING SAME. |
| NZ | P | $550.00 | 12/06/17 | 4.0 | $2,200.00 | RESEARCH AND DRAFT OPPOSITION TO MOTION TO REMOVE TRUSTEE. |
| NZ | P | $550.00 | 12/07/17 | 3.2 | $1,760.00 | FINALIZE OPPOSITION TO MOTION TO REMOVE TRUSTEE WITH SUPPORTING DECLARATION, EXHIBITS, AND EVIDENTIARY OBJECTIONS TO DECLARATIONS IN SUPPORT OF MOTION TO REMOVE TRUSTEE. |
| NZ | P | $550.00 | 12/07/17 | .2 | $110.00 | CIRCULATE OPPOSITION BY E-MAIL TO TRUSTEE AND SPECIAL LITIGATION COUNSEL FOR COMMENT AND REVIEW RESPONSIVE E-MAILS. |
| NZ | P | $550.00 | 12/07/17 | 1.6 | $880.00 | ATTEND BANKRUPTCY COURT HEARING VIA COURT CALL. |
| NZ | P | $550.00 | 12/07/17 | .2 | $110.00 | E-MAILS FROM AND TO ROSS GONZALEZ, ESQ., COUNSEL FOR JENE PARK, REGARDING RESULTS OF HEARING. |
| NZ | P | $550.00 | 12/08/17 | .1 | $ 55.00 | REVIEW DOCKET ENTRIES REGARDING DENIAL OF MOTIONS. |
| NZ | P | $550.00 | 12/10/17 | .1 | $ 55.00 | REVIEW DOCKET ENTRIES REGARDING TRANSCRIPT REQUEST AND NOTICE OF LODGED ORDER. |
| NZ | P | $550.00 | 04/02/18 | .2 | $110.00 | DOWNLOAD AND REVIEW OPPOSITION TO TRUSTEE'S CASH DISBURSEMENTS MOTION. |
| NZ | P | $550.00 | 04/02/18 | .2 | $110.00 | E-MAILS FROM AND TO TRUSTEE'S STAFF REGARDING HEARING DATE TO BE NOTICED AND CALENDAR SAME. |
| NZ | P | $550.00 | 04/03/18 | .1 | $ 55.00 | DOWNLOAD AND REVIEW NOTICE OF HEARING ON TRUSTEE'S CASH DISBURSEMENTS MOTION. |
| NZ | P | $550.00 | 04/06/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM TRUSTEE TO AUCTIONEER SPEAR REGARDING ESTATE CHECK FOR PAYMENT OF AUCTIONEER'S EXPENSES. |
| NZ | P | $550.00 | 04/12/18 | .2 | $110.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING THREATENING E-MAIL FROM THOMAS' COUNSEL AND POSSIBLE REFERRAL TO OUST AND LAW ENFORCEMENT. |
| NZ | P | $550.00 | 04/12/18 | .4 | $220.00 | TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL REGARDING THREATS ON TRUSTEE AND COUNSEL MADE BY BILLER, THOMAS' COUNSEL. |
| NZ | P | $550.00 | 04/12/18 | .3 | $165.00 | TELECONFERENCE WITH TRUSTEE REGARDING THREATS ON TRUSTEE AND COUNSEL MADE BY BILLER, THOMAS' COUNSEL, AND REFERRAL TO BE MADE TO OUST AND LAW ENFORCEMENT. |

81

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 04/12/18 | .1 | $ 55.00 | REVIEW E-MAIL FROM TRUSTEE TO OUST REGARDING THREATS ON TRUSTEE AND COUNSEL MADE BY BILLER, THOMAS' COUNSEL. |
| NZ | P | $550.00 | 04/18/18 | .1 | $ 55.00 | REVIEW NEW DOCKET ENTRIES REGARDING HEARING DATE AND TRANSCRIPT REQUEST. |
| NZ | P | $550.00 | 04/20/18 | .1 | $ 55.00 | DOWNLOAD AND REVIEW ADDITIONAL PLEADINGS FILED BY THOMAS IN MAIN CASE. |
| NZ | P | $550.00 | 04/22/18 | .1 | $ 55.00 | DOWNLOAD AND REVIEW SUPPLEMENTAL DECLARATION FILED BY THOMAS IN OPPOSITION TO TRUSTEE'S CASH DISBURSEMENTS MOTION. |
| NZ | P | $550.00 | 04/25/18 | .2 | $110.00 | REVIEW E-MAIL FROM TRUSTEE REGARDING REPLY TO THOMAS' OPPOSITION TO TRUSTEE'S CASH DISBURSEMENTS MOTION AND REVIEW DRAFT REPLY ATTACHED. |
| NZ | P | $550.00 | 04/26/18 | .2 | $110.00 | DOWNLOAD AND REVIEW AMENDED CLAIM NO. 11 AND THOMAS' STATUS REPORT FOR HEARING ON CASH DISBURSEMENTS MOTION. |
| NZ | P | $550.00 | 04/27/18 | .2 | $110.00 | DOWNLOAD AND REVIEW TRUSTEE'S REPLY TO THOMAS' OPPOSITION TO TRUSTEE'S CASH DISBURSEMENTS MOTION. |
| NZ | P | $550.00 | 04/27/18 | .2 | $110.00 | DOWNLOAD AND REVIEW TRUSTEE'S REPLY TO THOMAS' OPPOSITION TO TRUSTEE'S CASH DISBURSEMENTS MOTION. |
| NZ | P | $550.00 | 05/01/18 | .1 | $ 55.00 | REVIEW COURT'S TENTATIVE RULING FOR HEARING ON TRUSTEE'S CASH DISBURSEMENTS MOTION. |
| NZ | P | $550.00 | 05/03/18 | .2 | $110.00 | DOWNLOAD AND REVIEW BILLER DECLARATION REGARDING TRUSTEE'S CASH DISBURSEMENTS MOTION FILED BY THOMAS. |
| NZ | P | $550.00 | 05/03/18 | .1 | $110.00 | PREPARE TRANSCRIPT REQUEST FOR HEARING ON TRUSTEE'S MOTION FOR CASH DISBURSEMENTS. |
| NZ | P | $550.00 | 05/04/18 | .1 | $110.00 | DOWNLOAD AND REVIEW NOTICE OF LODGEMENT OF ORDER APPROVING TRUSTEE'S CASH DISBURSEMENTS MOTION. |
| NZ | P | $550.00 | 05/05/18 | .1 | $110.00 | REVIEW COURT'S DOCKET ENTRY THAT TRUSTEE'S CASH DISBURSEMENTS MOTION GRANTED. |
| NZ | P | $550.00 | 05/15/18 | .1 | $110.00 | REVIEW AND REVIEW ENTERED ORDER ON TRUSTEE'S CASH DISBURSEMENTS MOTION AND BRIEF FILED BY THOMAS WYLDE RELATED TO ASSIGNED DEBT THAT IS SUBJECT OF CLAIM. |
| NZ | P | $550.00 | 05/15/18 | .1 | $110.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO TRUSTEE REGARDING EXPENSE RELATED TO ADVERSARY PROCEEDING THAT IS SUBJECT OF CASH DISBURSEMENTS MOTION. |

82

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 05/17/18 | .1 | $110.00 | DOWNLOAD AND REVIEW PLEADING FILED IN MAIN CASE. |
| NZ | P | $550.00 | 05/18/18 | .1 | $110.00 | DOWNLOAD AND REVIEW PLEADING FILED IN MAIN CASE. |
| NZ | P | $550.00 | 06/13/18 | .5 | $275.00 | REVIEW TRANSCRIPT OF MAY 3, 2018 HEARING ON TRUSTEE'S CASH DISBURSEMENTS MOTION AND FORWARD TO TRUSTEE AND SPECIAL LITIGATION COUNSEL. |
| NZ | P | $550.00 | 07/16/19 | 1.0 | $550.00 | TELECONFERENCE WITH TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING CLAIMS, CASE STATUS, FINAL TAX RETURNS, AND RELATED ISSUES REGARDING CLOSING OF CASE. |
| NZ | P | $550.00 | -08/29/19 | .2 | $110.00 | E-MAILS TO AND FROM AND TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL REGARDING PROPOSED DISTRIBUTION TO THOMAS WYLDE, CASE CLOSING AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | -08/30/19 | .2 | $110.00 | DOWNLOAD AND REVIEW TRUSTEE'S SECOND CASH DISBURSEMENTS MOTION. |
| NZ | P | $550.00 | 10/02/19 | .2 | $110.00 | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING OTHER LITIGATION, CASE CLOSING, AND RELATED LEGAL ISSUES, AND FORWARD TO TRUSTEE AND SPECIAL LITIGATION COUNSEL, AND REVIEW RESPONSIVE E-MAILS. |
| NZ | P | $550.00 | 10/03/19 | .1 | $ 55.00 | DOWNLOAD AND REVIEW DECLARATION REGARDING NO OBJECTION OR REQUEST FOR HEARING ON TRUSTEE'S SECOND CASH DISBURSEMENTS MOTION. |
| NZ | P | $550.00 | 10/09/19 | .1 | $ 55.00 | DOWNLOAD AND REVIEW ENTERED ORDER APPROVING TRUSTEE'S SECOND CASH DISBURSEMENTS MOTION. |
| NZ | P | $550.00 | 10/21/19 | .1 | $ 55.00 | REVIEW E-MAILS BETWEEN COUNSEL FOR THOMAS WYLDE AND TRUSTEE REGARDING CASE STATUS, CLOSING PROCEDURE, AND LITIGATION IN STATE COURT AND DISTRICT COURT CASES. |
| NZ | P | $550.00 | 10/29/19 | .1 | $ 55.00 | REVIEW DOCKET ENTRIES REGARDING MULTIPLE PLEADINGS FILED BY THOMAS. |
| NZ | P | $550.00 | 10/30/19 | .1 | $ 55.00 | REVIEW DOCKET ENTRIES REGARDING MULTIPLE PLEADINGS FILED BY THOMAS. |
| NZ | P | $550.00 | 10/31/19 | .1 | $ 55.00 | REVIEW DOCKET ENTRIES REGARDING MULTIPLE PLEADINGS FILED BY THOMAS. |
| NZ | P | $550.00 | 10/31/19 | .1 | $ 55.00 | E-MAILS FROM AND TO TRUSTEE REGARDING ESTATE TAX RETURNS AND CASE CLOSING PROCEDURE. |
| NZ | P | $550.00 | 11/08/19 | .1 | $ 55.00 | REVIEW DOCKET ENTRIES REGARDING RESPONSIVE PLEADINGS FILED BY THOMAS WYLDE. |
| NZ | P | $550.00 | 11/09/19 | .1 | $ 55.00 | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING LITIGATION IN STATE AND DISTRICT COURT CASES. |

83

| NZ | P | $550.00 | 11/12/19 | .1 | $ 55.00 | REVIEW DOCKET ENTRIES REGARDING REPLY PLEADINGS FILED BY THOMAS. |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 11/13/19 | .1 | $ 55.00 | REVIEW DOCKET ENTRIES REGARDING PLEADINGS FILED BY THOMAS AND BY THOMAS WYLDE. |
| NZ | P | $550.00 | 11/16/19 | .1 | $ 55.00 | DOWNLOAD AND REVIEW ENTERED ORDER DENYING MOTION FOR SANCTIONS FILED BY THOMAS AND VACATING HEARING. |
| NZ | P | $550.00 | 11/19/19 | .1 | $ 55.00 | REVIEW DOCKET ENTRY REGARDING PLEADING FILED BY THOMAS. |
| NZ | P | $550.00 | 11/19/19 | .1 | $ 55.00 | E-MAILS TO AND FROM DEBTOR'S COUNSEL REGARDING CASE STATUS AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 11/22/19 | .1 | $ 55.00 | REVIEW DOCKET ENTRIES REGARDING PLEADINGS FILED BY THOMAS. |
| NZ | P | $550.00 | 11/23/19 | .1 | $ 55.00 | REVIEW DOCKET ENTRIES REGARDING PLEADINGS FILED BY THOMAS. |
| NZ | P | $550.00 | 12/02/19 | .1 | $ 55.00 | REVIEW DOCKET ENTRIES REGARDING PLEADINGS FILED BY THOMAS. |
| NZ | P | $550.00 | 12/03/19 | .1 | $ 55.00 | REVIEW DOCKET ENTRIES REGARDING PLEADINGS FILED BY THOMAS. |
| NZ | P | $550.00 | 12/04/19 | .1 | $ 55.00 | REVIEW DOCKET ENTRIES REGARDING PLEADINGS FILED BY THOMAS. |
| NZ | P | $550.00 | 12/05/19 | .1 | $ 55.00 | REVIEW DOCKET ENTRIES REGARDING PLEADINGS FILED BY THOMAS. |
| NZ | P | $550.00 | 12/06/19 | .1 | $ 55.00 | REVIEW DOCKET ENTRIES REGARDING PLEADINGS FILED BY THOMAS. |
| NZ | P | $550.00 | 12/07/19 | .1 | $ 55.00 | REVIEW COURT'S DOCKET ENTRY REGARDING HEARING DATE ON THOMAS' MOTION. |
| NZ | P | $550.00 | 12/12/19 | .1 | $ 55.00 | REVIEW DOCKET ENTRIES REGARDING PLEADINGS FILED BY THOMAS AND BY THOMAS WYLDE. |
| NZ | P | $550.00 | 12/13/19 | .1 | $ 55.00 | REVIEW DOCKET ENTRIES REGARDING PLEADINGS FILED BY THOMAS. |
| NZ | P | $550.00 | 12/18/19 | .1 | $ 55.00 | REVIEW E-MAILS FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING STATUS OF ESTATE TAX RETURNS AND NOTICE TO PROFESSIONALS. |
| NZ | P | $550.00 | 12/19/19 | .2 | $110.00 | DOWNLOAD AND REVIEW ENTERED ORDERS DENYING THOMAS' MOTIONS FOR CONTEMPT AND FOR MONETARY SANCTIONS AND REVIEW DOCKET ENTRY OF NOTICE OF RELATED CASES FILED BY THOMAS WYLDE. |
| NZ | P | $550.00 | 12/19/19 | .1 | $ 55.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL REGARDING ESTATE TAX RETURNS AND RELATED LEGAL ISSUES. |

84

| | | | | | | Description |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 12/20/19 | .1 | $ 55.00 | REVIEW E-MAILS FROM TRUSTEE AND SPECIAL LITIGATION COUNSEL REGARDING ESTATE TAX RETURNS AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 12/20/19 | .1 | $ 55.00 | REVIEW E-MAIL FROM TRUSTEE'S ADMINISTRATOR REGARDING NOTICE TO PROFESSIONALS. |
| NZ | P | $550.00 | 12/20/19 | .1 | $ 55.00 | REVIEW E-MAIL FROM TRUSTEE'S ADMINISTRATOR REGARDING NOTICE TO PROFESSIONALS. |
| NZ | P | $550.00 | 12/21/19 | .1 | $ 55.00 | DOWNLOAD AND REVIEW NOTICE TO PROFESSIONALS. |
| NZ | P | $550.00 | 01/11/20 | .1 | $ 55.00 | REVIEW DOCKET ENTRY REGARDING COURT COSTS OF $360.00. |
| NZ | P | $550.00 | 01/22/20 | .1 | $ 55.00 | DOWNLOAD AND REVIEW AMENDED CLAIM NO. 11 (-1); |
| NZ | P | $550.00 | 01/31/20 | .5 | $275.00 | DOWNLOAD AND REVIEW FINAL FEE APPLICATION FILED BY SPECIAL LITIGATION COUNSEL. |
| NZ | P | $550.00 | 02/08/20 | .1 | $ 55.00 | DOWNLOAD AND REVIEW TRUSTEE'S DECLARATION IN SUPPORT OF FINAL FEE APPLICATION FILED BY SPECIAL LITIGATION COUNSEL. |
| NZ | P | $550.00 | 04/25/20 | .2 | $110.00 | DOWNLOAD AND REVIEW ACCOUNTANT'S FINAL FEE APPLICATION. |
| NZ | P | $550.00 | 05/03/20 | .1 | $ 55.00 | E-MAIL TO TRUSTEE REGARDING BALANCE OF FUNDS IN ESTATE BANK ACCOUNT. |
| NZ | P | $550.00 | 05/05/20 | .1 | $ 55.00 | REVIEW E-MAIL FROM TRUSTEE REGARDING BALANCE OF FUNDS IN ESTATE BANK ACCOUNT. |
| NZ | P | $550.00 | 05/07/20 | .3 | $165.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING PREVIOUS PRODUCTION OF E-MAILS AND E-MAIL REQUEST BY THOMAS' COUNSEL. |
| NZ | P | $550.00 | 05/08/20 | .2 | $110.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL REGARDING RESPONSE TO THOMAS COUNSEL REGARDING INQUIRY ABOUT PRODUCTION OF E-MAILS DURING ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 05/14/20 | .1 | $ 55.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL REGARDING RESPONSE TO THOMAS COUNSEL REGARDING FURTHER INQUIRY ABOUT PRODUCTION OF E-MAILS DURING ADVERSARY PROCEEDING. |
| NZ | P | $550.00 | 05/15/20 | .1 | $ 55.00 | DOWNLOAD AND REVIEW TRUSTEE'S DECLARATION IN SUPPORT OF FINAL FEE APPLICATION FILED BY ACCOUNTANT. |
| NZ | P | $550.00 | 05/15/20 | .1 | $ 55.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL REGARDING FURTHER RESPONSE TO THOMAS' COUNSEL REGARDING FURTHER INQUIRY ABOUT PRODUCTION OF E-MAILS DURING ADVERSARY PROCEEDING. |

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 05/17/20 | .1 | $ 55.00 | REVIEW E-MAIL FROM THOMAS' COUNSEL REGARDING OTHER LITIGATION AND FORWARD TO TRUSTEE. |
| NZ | P | $550.00 | 05/19/20 | .2 | $110.00 | REVIEW E-MAIL FROM DEBTOR'S COUNSEL REGARDING LITIGATION COMMENCED BY THOMAS IN NAME OF DEBTOR AND FORWARD TO TRUSTEE AND SPECIAL LITIGATION COUNSEL AND TELECONFERENCE WITH TRUSTEE REGARDING SAME. |
| NZ | P | $550.00 | 05/19/20 | .1 | $ 55.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL CONFIRMING THAT THOMAS' COUNSEL DOWNLOADED PREVIOUSLY-PRODUCED DOCUMENTS THROUGH ELECTRONIC LINK. |
| NZ | P | $550.00 | 05/20/20 | .5 | $275.00 | E-MAILS FROM AND TO TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING FURTHER RESPONSE TO THOMAS' COUNSEL'S REPEATED INQUIRY ABOUT DOCUMENTS, E-MAILS,COMPUTERS. |
| NZ | P | $550.00 | 05/21/20 | .1 | $ 55.00 | PREPARE E-MAIL TO DEBTOR'S COUNSEL REGARDING TRUSTEE'S COMPROMISE WITH THOMAS THAT INCLUDED TRANSFER OF REMNANT ASSETS OF ESTATE. |
| NZ | P | $550.00 | 05/27/20 | .1 | $ 55.00 | E-MAILS FROM AND TO TRUSTEE'S ASSISTANT REGARDING FINAL FEE APPLICATION. |
| | | **TOTALS:** | | **30.9** | **$16,905.00** | |

**Claims Administration**

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| NZ | P | $500.00 | 07/26/16 | 1.0 | $500.00 | REVIEW AND ANALYZE LEGAL DOCUMENTS RELATED TO SCHIFFMAN LOAN, PROMISSORY NOTE, SETTLEMENT OF LITIGATION, UCC FILINGS, AND RELATED LEGAL ISSUES. |
| NZ | P | $500.00 | 09/28/16 | .1 | $ 50.00 | REVIEW NOTICE OF ASSET CASE AND CALENDAR CLAIMS BAR DATE. |
| NZ | P | $500.00 | 11/19/16 | .2 | $100.00 | DOWNLOAD, REVIEW AND ANALYZE PROOF OF CLAIM NO. 1. |
| NZ | P | $500.00 | 11/30/16 | .2 | $100.00 | E-MAILS FROM AND TO TRUSTEE REGARDING THOMAS' PROOF OF CLAIM AND OFFSET BY AMOUNT THOMAS OWES ON BALANCE OF LOAN MADE TO HER BY DEBTOR. |
| NZ | P | $500.00 | 12/08/16 | .2 | $100.00 | DOWNLOAD, REVIEW AND ANALYZE PROOF OF CLAIM NO. 2. |
| NZ | P | $550.00 | 12/09/16 | .2 | $110.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE RELATED TO POSSIBLE FILING A PROOF OF INTEREST BY JENE PARK. |
| NZ | P | $550.00 | 12/11/16 | .2 | $110.00 | DOWNLOAD, REVIEW AND ANALYZE PROOF OF CLAIM NO. 3. |

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 12/12/16 | .2 | $110.00 | DOWNLOAD, REVIEW AND ANALYZE PROOF OF CLAIM NO. 4. |
| NZ | P | $550.00 | 12/13/16 | .4 | $220.00 | E-MAILS TO AND FROM AND TELECONFERENCE WITH COUNSEL FOR THOMAS REGARDING TRUSTEE'S OBJECTION TO CLAIM NO. 1. |
| NZ | P | $550.00 | 12/13/16 | 1.1 | $605.00 | PREPARE OBJECTION TO CLAIM NO. 1 WITH SUPPORTING DOCUMENTS. |
| NZ | P | $550.00 | 12/13/16 | .2 | $110.00 | E-MAILS TO AND FROM TRUSTEE REGARDING APPROVAL OF OBJECTION BEFORE FILING AND PREPARATION OF MANDATORY FORM FOR NOTICE. |
| NZ | P | $550.00 | 12/13/16 | .2 | $220.00 | FINALIZE OBJECTION WITH SUPPORTING DOCUMENTS AND PREPARE MANDATORY FORM OF NOTICE. |
| NZ | P | $550.00 | 12/17/16 | .2 | $110.00 | DOWNLOAD, REVIEW AND ANALYZE PROOF OF CLAIM NO. 5. |
| NZ | P | $550.00 | 12/22/16 | .2 | $110.00 | REVIEW E-MAIL WITH ATTACHMENTS FROM COUNSEL FOR THOMAS WYLDE REGARDING ADMINISTRATIVE EXPENSE CLAIM AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 12/23/16 | .2 | $110.00 | REVIEW E-MAIL WITH ATTACHMENT FROM COUNSEL FOR THOMAS WYLDE REGARDING NEW CLAIM TO BE FILED AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 12/24/16 | .4 | $220.00 | DOWNLOAD, REVIEW AND ANALYZE PROOFS OF CLAIM NOS. 6 AND 7. |
| NZ | P | $550.00 | 12/24/16 | .2 | $110.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING FILED PROOFS OF CLAIM, ADMINISTRATIVE EXPENSE CLAIM, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 12/27/16 | .7 | $385.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING LEASE OF DEBTOR'S FORMER PREMISES, LANDLORD'S PROOF OF CLAIM, OTHER FILED CLAIMS AND ADMINISTRATIVE EXPENSE, AND RELATED LEGAL ISSUES AND REVIEW AND ANALYZE ATTACHMENTS. |
| NZ | P | $550.00 | 12/28/16 | .2 | $110.00 | DOWNLOAD, REVIEW AND ANALYZE PROOF OF CLAIM NO. 8. |
| NZ | P | $550.00 | 12/30/16 | .3 | $165.00 | DOWNLOAD, REVIEW AND ANALYZE RESPONSE BY THOMAS TO TRUSTEE'S OBJECTION TO CLAIM NO. 1. |
| NZ | P | $550.00 | 12/30/16 | .2 | $110.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING THOMAS' RESPONSE, BASIS FOR OBJECTION TO CLAIM NO. 1, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 01/01/17 | .1 | $ 55.00 | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE REGARDING ADDITIONAL CLAIM NO. 9 BEING FILED. |
| NZ | P | $550.00 | 01/02/17 | .2 | $110.00 | DOWNLOAD, REVIEW AND ANALYZE PROOF OF CLAIM NO. 9. |

| | | | | | | Description |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 01/03/17 | .2 | $110.00 | DOWNLOAD, REVIEW AND ANALYZE PROOF OF CLAIM NO. 10. |
| NZ | P | $550.00 | 01/04/17 | .3 | $165.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING CLAIMS FILED, REPLIES BY TRUSTEE TO OPPOSITIONS TO COMPROMISE MOTION AND TO RESPONSE BY THOMAS TO TRUSTEE'S OBJECTION TO CLAIM NO. 1, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 01/04/17 | .3 | $165.00 | E-MAILS TO AND FROM TRUSTEE WITH POSSIBLE EXHIBITS RELATED TO REPLY TO RESPONSE BY THOMAS TO TRUSTEE'S OBJECTION TO CLAIM NO. 1 AND TO REPLY TO OPPOSITIONS TO COMPROMISE MOTION. |
| NZ | P | $550.00 | 01/04/17 | 1.5 | $825.00 | PREPARE REPLY, WITH SUPPORTING DOCUMENTS, TO RESPONSE BY THOMAS TO TRUSTEE'S OBJECTION TO CLAIM NO. 1. |
| NZ | P | $550.00 | 01/05/17 | .2 | $110.00 | E-MAILS TO AND FROM TRUSTEE WITH ATTACHED REPLY TO RESPONSE BY THOMAS TO OBJECTION TO CLAIM NO. 1 FOR REVIEW AND APPROVAL. |
| NZ | P | $550.00 | 01/05/17 | .2 | $110.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE WITH ATTACHED REPLY TO RESPONSE BY THOMAS TO OBJECTION TO CLAIM NO. 1. |
| NZ | P | $550.00 | 01/05/17 | .4 | $220.00 | FINALIZE REPLY, WITH SUPPORTING DOCUMENTS, TO RESPONSE BY THOMAS TO OBJECTION TO CLAIM NO. 1. |
| NZ | P | $550.00 | 01/05/17 | .5 | $275.00 | REVIEW AND ANALYZE LANDLORD'S PROOF OF CLAIM AND PREPARE E-MAIL TO LANDLORD'S COUNSEL REGARDING TRUSTEE'S QUESTIONS ABOUT AND POSSIBLE OBJECTIONS TO CLAIM. |
| NZ | P | $550.00 | 01/06/17 | .2 | $110.00 | DOWNLOAD, REVIEW AND ANALYZE AMENDED PROOF OF CLAIM NO. 1. |
| NZ | P | $550.00 | 01/09/17 | .6 | $330.00 | TELECONFERENCE WITH AND E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING AMENDED CLAIM NO. 1, OBJECTIONABLE ITEMS INCLUDED IN CLAIM, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 01/09/17 | .4 | $220.00 | E-MAILS TO AND FROM TRUSTEE REGARDING AMENDED CLAIM NO. 1, TENTATIVE RULING FOR HEARING ON OBJECTION TO CLAIM AND COMPROMISE MOTION, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 01/12/17 | .2 | $110.00 | DOWNLOAD, REVIEW AND ANALYZE PROOF OF CLAIM NO. 11. |
| NZ | P | $550.00 | 01/25/17 | .2 | $110.00 | E-MAILS TO AND FROM LANDLORD'S COUNSEL REGARDING SECURITY DEPOSIT, LANDLORD'S CLAIM, POTENTIAL OBJECTION TO CLAIM, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 01/26/17 | .1 | $ 55.00 | E-MAIL TO LANDLORD'S COUNSEL REGARDING TELECONFERENCE TO DISCUSS SECURITY DEPOSIT, LANDLORD'S CLAIM, POTENTIAL OBJECTION TO CLAIM, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 01/31/17 | .2 | $110.00 | E-MAILS FROM AND TO LANDLORD'S COUNSEL REGARDING SECURITY DEPOSIT, LANDLORD'S CLAIM, POTENTIAL OBJECTION TO CLAIM, AND RELATED LEGAL ISSUES. |

88

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 02/03/17 | .2 | $110.00 | E-MAILS TO AND FROM AND CALL TO LANDLORD'S COUNSEL REGARDING POTENTIAL OBJECTION TO LANDLORD'S CLAIM. |
| NZ | P | $550.00 | 02/12/17 | .2 | $110.00 | PREPARE E-MAIL TO LANDLORD'S COUNSEL REGARDING AUCTION OF PERSONAL PROPERTY OF ESTATE AT FORMER PREMISES, NEGOTIATION OF COMPROMISE RELATED TO LANDLORD'S CLAIM IN LIEU OF OBJECTION, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 02/27/17 | .2 | $220.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING OBJECTION TO AMENDED CLAIM NO. 1. |
| NZ | P | $550.00 | 02/28/17 | 2.0 | $1,100.00 | REVIEW OBJECTION FILED BY THOMAS WYLDE TO AMENDED CLAIM NO. 1 AND PREPARE TRUSTEE'S SUPPLEMENT TO TRUSTEE'S OBJECTION TO CLAIM NO. 1. |
| NZ | P | $550.00 | 03/03/17 | .4 | $220.00 | E-MAILS TO AND FROM LANDLORD'S COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING COMPROMISE OF LANDLORD'S CLAIM AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 03/06/17 | .2 | $110.00 | E-MAILS TO AND FROM LANDLORD'S COUNSEL REGARDING OBJECTION TO CLAIM, MITIGATION OF DAMAGES, REMOVAL OF PERSONAL PROPERTY, REQUESTED LEASE DOCUMENTS, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 03/07/17 | .4 | $220.00 | E-MAILS TO AND FROM LANDLORD'S COUNSEL, TRUSTEE, AND COUNSEL FOR THOMAS WYLDE REGARDING COMPROMISE OF LANDLORD'S CLAIM AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 03/08/17 | .8 | $440.00 | E-MAILS TO AND FROM LANDLORD'S COUNSEL, TRUSTEE, THOMAS, AND AUCTIONEER SPEAR REGARDING COMPROMISE OF LANDLORD'S CLAIM, VALUATION OF RELATED PERSONAL PROPERTY, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 03/08/17 | .2 | $110.00 | TELECONFERENCE WITH AUCTIONEER SPEAR REGARDING EMPLOYMENT APPLICATION, VALUATION OF CERTAIN PERSONAL PROPERTY ITEMS AT DEBTOR'S FORMER PREMISES, AND RELATED COMPROMISE BETWEEN TRUSTEE AND LANDLORD. |
| NZ | P | $550.00 | 03/09/17 | .6 | $330.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE, DEBTOR'S COUNSEL, AND COUNSEL FOR THOMAS REGARDING PROPOSED TERMS FOR COMPROMISE BETWEEN TRUSTEE AND LANDLORD RELATED TO LANDLORD'S CLAIM AND CERTAIN PERSONAL PROPERTY, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 03/10/17 | .4 | $220.00 | E-MAILS TO AND FROM DEBTOR'S COUNSEL, COUNSEL FOR THOMAS, AND LANDLORD'S COUNSEL REGARDING CONSENT TO PROPOSED TERMS FOR COMPROMISE BETWEEN TRUSTEE AND LANDLORD RELATED TO LANDLORD'S CLAIM AND CERTAIN PERSONAL PROPERTY, AND RELATED LEGAL ISSUES. |

89

| | | | | | | Description |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 03/13/17 | .2 | $110.00 | E-MAILS TO AND FROM LANDLORD'S COUNSEL, AND COUNSEL, FOR THOMAS WYLDE REGARDING STIPULATION FOR COMPROMISE BETWEEN TRUSTEE AND LANDLORD RELATED TO LANDLORD'S CLAIM AND CERTAIN PERSONAL PROPERTY, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 03/14/17 | .2 | $110.00 | E-MAILS TO AND FROM LANDLORD'S COUNSEL, REGARDING STIPULATION FOR COMPROMISE BETWEEN TRUSTEE AND LANDLORD RELATED TO LANDLORD'S CLAIM AND CERTAIN PERSONAL PROPERTY, SCHEDULE FOR AUCTIONEER SPEAR TO REMOVE OTHER PERSONAL PROPERTY FROM DEBTOR'S FORMER PREMISES, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 03/16/17 | .6 | $330.00 | DOWNLOAD, REVIEW AND ANALYZE MOTIONS TO DISALLOW CLAIM NOS. 3, 5 AND 10 FILED BY THOMAS. |
| NZ | P | $550.00 | 03/20/17 | .1 | $ 55.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE RELATED TO OBJECTION TO CLAIM NO. 1 AND RELATED PROPOSED ORDER. |
| NZ | P | $550.00 | 03/22/17 | .6 | $330.00 | TELECONFERENCE WITH AND E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING NO RESPONSE TO OBJECTION TO CLAIM NO. 1, RELATED DECLARATION AND PROPOSED ORDER, COURT'S REJECTION OF PROPOSED ORDER AND REQUIRED HEARING. |
| NZ | P | $550.00 | 03/22/17 | .4 | $220.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING STATUS OF CONTINUED COMPROMISE MOTION, OBJECTIONS TO CERTAIN CLAIMS, POSSIBLE JOINDER, HEARING DATE AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 03/22/17 | .5 | $275.00 | TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING OBJECTIONS TO CERTAIN CLAIMS AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 03/22/17 | 1.0 | $550.00 | DRAFT STIPULATION BETWEEN TRUSTEE AND LANDLORD REGARDING COMPROMISE OF LANDLORD'S CLAIM, LEASE DEPOSIT, AND CERTAIN PERSONAL PROPERTY. |
| NZ | P | $550.00 | 03/22/17 | .4 | $220.00 | E-MAILS FROM AND TO DEBTOR'S COUNSEL, REGARDING THOMAS WYLDE'S REPLY TO OBJECTION TO CLAIM NO. 1 AND REVIEW AND ANALYZE ATTACHED REPLY. |
| NZ | P | $550.00 | 03/23/17 | .8 | $440.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE AND TRUSTEE REGARDING ANALYSIS OF CERTAIN CLAIMS, POSSIBLE VOLUNTARY WITHDRAWAL OF CLAIM NO. 10, ISSUES RELATED TO LOAN OWED BY THOMAS, DISPUTED PERSONAL PROPERTY ASSETS, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 03/28/17 | .2 | $110.00 | E-MAILS FROM AND TO LANDLORD'S COUNSEL, REGARDING STIPULATION BETWEEN TRUSTEE AND LANDLORD AND RELATED MOTION. |
| NZ | P | $550.00 | 03/30/17 | 1.7 | $935.00 | PREPARE FOR AND ATTEND HEARING ON CLAIM OBJECTION AND RELATED ISSUES VIA COURT CALL AND TELEPHONE CONFERENCE WITH CHAPTER 7 TRUSTEE RELATED TO HEARING. |

| | | | | | | Description |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 03/30/17 | .2 | $110.00 | TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE AFTER HEARING TO DISCUSS CLAIM OBJECTIONS, PERSONAL PROPERTY SALE, AND NEGOTIATION OF SETTLEMENT. |
| NZ | P | $550.00 | 03/30/17 | .1 | $ 55.00 | REVIEW E-MAIL FROM COUNSEL FOR TECHNICOLOR REGARDING OUTSTANDING ISSUES RELATED TO PERSONAL PROPERTY AT DEBTOR'S FORMER PREMISES AND STIPULATION BETWEEN TRUSTEE AND LANDLORD. |
| NZ | P | $550.00 | 03/30/17 | .1 | $ 55.00 | E-MAILS FROM AND TO LANDLORD'S COUNSEL REGARDING STIPULATION BETWEEN TRUSTEE AND LANDLORD. |
| NZ | P | $550.00 | 03/30/17 | .2 | $110.00 | E-MAILS FROM AND TO THOMAS REGARDING REQUESTED FINANCIAL RECORDS AND OTHER DOCUMENTS RELATED TO CONTINUED HEARING ON CLAIM OBJECTIONS. |
| NZ | P | $550.00 | 03/30/17 | .2 | $110.00 | E-MAILS FROM AND TO COUNSEL FOR THOMAS WYLDE REGARDING FINANCIAL RECORDS AND OTHER DOCUMENTS RELATED TO CLAIM OBJECTIONS. |
| NZ | P | $550.00 | 03/31/17 | .1 | $ 55.00 | REVIEW COURT'S DOCKET ENTRIES REGARDING CONTINUED EVIDENTIARY HEARINGS ON OBJECTIONS TO CLAIMS AND CALENDAR. |
| NZ | P | $550.00 | 03/31/17 | .1 | $ 55.00 | REVIEW E-MAILS BETWEEN COUNSEL FOR THOMAS WYLDE, THOMAS AND THOMAS STATE COURT COUNSEL, REGARDING REQUEST TO REVIEW AND COPY DOCUMENTS IN PREPARATION FOR EVIDENTIARY HEARING ON CLAIM OBJECTIONS AND RELATED TO STATE COURT LITIGATION ISSUES. |
| NZ | P | $550.00 | 04/03/17 | .1 | $ 55.00 | REVIEW E-MAIL FROM COUNSEL FOR THOMAS WYLDE TO THOMAS REGARDING APPOINTMENT TO REVIEW AND COPY DOCUMENTS IN PREPARATION FOR EVIDENTIARY HEARING ON CLAIM OBJECTIONS. |
| NZ | P | $550.00 | 04/04/17 | 1.0 | $550.00 | REVIEW AND REVISE STIPULATION BETWEEN LANDLORD AND TRUSTEE AND CIRCULATE BY E-MAIL TO LANDLORD'S COUNSEL AND TRUSTEE FOR REVIEW AND APPROVAL. |
| NZ | P | $550.00 | 04/04/17 | .1 | $ 55.00 | REVIEW E-MAILS BETWEEN THOMAS AND COUNSEL FOR THOMAS WYLDE REGARDING APPOINTMENT TO REVIEW AND COPY DOCUMENTS IN PREPARATION FOR EVIDENTIARY HEARING ON CLAIM OBJECTIONS. |
| NZ | P | $550.00 | 04/04/17 | .1 | $ 55.00 | REVIEW E-MAIL FROM TRUSTEE REGARDING APPROVAL OF STIPULATION WITH LANDLORD. |
| NZ | P | $550.00 | 04/06/17 | .2 | $110.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING PROPOSED ORDER ON OBJECTION TO CLAIM. |
| NZ | P | $550.00 | 04/06/17 | .8 | $440.00 | E-MAILS FROM AND TO LANDLORD'S COUNSEL, REGARDING REVISIONS TO STIPULATION BETWEEN LANDLORD AND TRUSTEE, REVIEW AND MAKE FURTHER REVISIONS TO REVISED DRAFT OF STIPULATION, AND CIRCULATE FINAL, EXECUTION VERSION OF STIPULATION. |

91

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 04/10/17 | .1 | $ 55.00 | REVIEW E-MAIL FROM LANDLORD'S COUNSEL WITH EXECUTED STIPULATION. |
| NZ | P | $550.00 | 06/21/17 | 1.0 | $550.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE AND TRUSTEE REGARDING PROOF OF CLAIM NO. 12 FILED BY THOMAS' FORMER COUNSEL AND RELATED STATE COURT ISSUES AND REVIEW AND ANALYZE CLAIM NO. 12. |
| NZ | P | $550.00 | 07/28/17 | .3 | $165.00 | E-MAILS TO AND FROM ESTATE ACCOUNTANT REGARDING ACCESS TO AND REVIEW AND ANALYSIS OF FINANCIAL RECORDS RELATED TO OBJECTION TO CLAIM NO. 1 AND UPCOMING EVIDENTIARY HEARING. |
| NZ | P | $550.00 | 07/28/17 | .4 | $220.00 | E-MAILS TO AND FROM TRUSTEE AND TO THOMAS' COUNSEL, AND COUNSEL FOR THOMAS WYLDE REGARDING PROPOSED PROCEDURE TO EXCHANGE EXHIBITS AND WITNESS LISTS IN PREPARATION FOR EVIDENTIARY HEARING ON CLAIM OBJECTIONS. |
| NZ | P | $550.00 | 07/29/17 | .4 | $220.00 | E-MAILS TO AND FROM TRUSTEE, THOMAS' COUNSEL, AND COUNSEL FOR THOMAS WYLDE REGARDING EXCHANGE OF EXHIBITS AND WITNESS LISTS IN PREPARATION FOR EVIDENTIARY HEARING ON CLAIM OBJECTIONS, PREPARATION OF EXHIBIT NOTEBOOKS, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 07/31/17 | .4 | $220.00 | E-MAILS FROM AND TO ESTATE ACCOUNTANT REGARDING ANALYSIS OF DEBTOR'S FINANCIAL RECORDS RELATED TO PAYMENTS MADE BY DEBTOR TO THOMAS, AVAILABILITY TO TESTIFY AT EVIDENTIARY HEARING ON CLAIM OBJECTIONS, AND REVIEW AND ANALYZE ATTACHED SPREADSHEETS REGARDING PAYMENTS PER QUICKBOOKS RECORDS. |
| NZ | P | $550.00 | 08/01/17 | .2 | $110.00 | E-MAILS TO AND FROM ESTATE ACCOUNTANT REGARDING ANALYSIS OF QUICKBOOKS RECORDS AND DEBTOR'S PAYMENTS TO THOMAS. |
| NZ | P | $550.00 | 08/04/17 | .4 | $220.00 | E-MAILS TO AND FROM TRUSTEE REGARDING TRUSTEE'S EXHIBIT LIST AND WITNESS LIST FOR EVIDENTIARY HEARING ON CLAIM OBJECTIONS. |
| NZ | P | $550.00 | 08/04/17 | .9 | $495.00 | E-MAILS TO AND FROM TRUSTEE, COUNSEL FOR THOMAS WYLDE, AND THOMAS' COUNSEL REGARDING TRUSTEE'S PROPOSED EXHIBIT LIST AND WITNESS LIST FOR EVIDENTIARY HEARING ON CLAIM OBJECTIONS, REQUEST FOR WITHDRAWAL OF CLAIM NO. 10, AND REVIEW AND ANALYZE ATTACHMENTS PROVIDED BY OTHER COUNSEL. |
| NZ | P | $550.00 | 08/05/17 | 1.6 | $880.00 | E-MAILS TO AND FROM TRUSTEE, THOMAS' COUNSEL, AND COUNSEL FOR PDTW REGARDING DEPOSITION OF ESTATE ACCOUNTANT, TRUSTEE'S EXHIBITS FOR EVIDENTIARY HEARING ON CLAIM OBJECTIONS, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 08/05/17 | .1 | $ 55.00 | E-MAILS TO ESTATE ACCOUNTANT REGARDING SCHEDULING OF DEPOSITION. |
| NZ | P | $550.00 | 08/05/17 | 1.0 | $550.00 | E-MAILS TO TRUSTEE WITH DETAILED ANALYSIS REGARDING WITNESSES, EXHIBITS, AND RELATED LEGAL ISSUES REGARDING EVIDENTIARY HEARING ON CLAIM OBJECTIONS. |

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 08/06/17 | 1.8 | $990.00 | E-MAILS TO AND FROM TRUSTEE, THOMAS' COUNSEL, AND COUNSEL FOR PDTW REGARDING TRUSTEE'S EXHIBITS AND WITNESSES FOR EVIDENTIARY HEARING ON CLAIM OBJECTIONS, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 08/06/17 | .5 | $275.00 | E-MAILS TO TRUSTEE WITH DETAILED ANALYSIS REGARDING WITNESSES, EXHIBITS, AND RELATED LEGAL ISSUES REGARDING EVIDENTIARY HEARING ON CLAIM OBJECTIONS. |
| NZ | P | $550.00 | 08/06/17 | .1 | $ 55.00 | DOWNLOAD AND REVIEW WITHDRAWAL OF CLAIM NO. 10. |
| NZ | P | $550.00 | 08/07/17 | .2 | $110.00 | E-MAILS TO AND FROM THOMAS' COUNSEL REGARDING CANCELLATION OF DEPOSITION OF ESTATE ACCOUNTANT. |
| NZ | P | $550.00 | 08/07/17 | 1.4 | $770.00 | E-MAILS TO AND FROM THOMAS' COUNSEL, COUNSEL FOR THOMAS WYLDE, AND TRUSTEE REGARDING EXHIBIT AND WITNESS LISTS OF ALL PARTIES, PROCESS FOR COMPILING, AND RELATED LEGAL ISSUES TO PREPARE FOR EVIDENTIARY HEARING ON CLAIM OBJECTIONS. |
| NZ | P | $550.00 | 08/08/17 | .2 | $110.00 | PREPARE E-MAILS TO ESTATE ACCOUNTANT REGARDING REVIEW AND ANALYSIS OF FINANCIAL RECORDS RELATED TO DEBTOR'S PAYMENTS TO THOMAS IN VARIOUS CATEGORIES. |
| NZ | P | $550.00 | 08/08/17 | 1.2 | $660.00 | E-MAILS TO AND FROM THOMAS' COUNSEL, COUNSEL FOR THOMAS WYLDE, AND TRUSTEE REGARDING FURTHER REVISIONS TO AND ORGANIZATION OF EXHIBIT AND WITNESS LISTS OF ALL PARTIES, PROCESS FOR COMPILING, AND RELATED LEGAL ISSUES TO PREPARE FOR EVIDENTIARY HEARING ON CLAIM OBJECTIONS. |
| NZ | P | $550.00 | 08/09/17 | 3.8 | $2,090.00 | E-MAILS TO AND FROM THOMAS' COUNSEL, COUNSEL FOR THOMAS WYLDE, AND TRUSTEE REGARDING FURTHER REVISIONS TO AND ORGANIZATION OF EXHIBIT AND WITNESS LISTS OF ALL PARTIES, PROCESS FOR COMPILING, AND RELATED LEGAL ISSUES AND REVIEW AND REVISE JOINT EXHIBIT AND WITNESS LISTS AND CIRCULATE BY E-MAIL TO PREPARE FOR EVIDENTIARY HEARING ON CLAIM OBJECTIONS. |
| NZ | P | $550.00 | 08/08/17 | .2 | $110.00 | PREPARE E-MAILS TO ESTATE ACCOUNTANT REGARDING REVIEW AND ANALYSIS OF FINANCIAL RECORDS RELATED TO DEBTOR'S PAYMENTS TO THOMAS IN VARIOUS CATEGORIES TO PREPARE FOR EVIDENTIARY HEARING ON CLAIM OBJECTIONS. |
| NZ | P | $550.00 | 08/10/17 | 2.0 | $1,100.00 | DOWNLOAD AND REVIEW PLEADINGS RELATED TO EVIDENTIARY HEARING ON CLAIM OBJECTIONS FILED BY THOMAS' COUNSEL AND E-MAIL TRUSTEE REGARDING RESPONSE. |
| NZ | P | $550.00 | 08/10/17 | 1.7 | $935.00 | E-MAILS TO AND FROM THOMAS' COUNSEL, COUNSEL FOR THOMAS WYLDE, AND TRUSTEE REGARDING FURTHER REVISIONS TO AND ORGANIZATION OF EXHIBIT AND WITNESS LISTS OF ALL PARTIES, PROCESS TO FINALIZE AND DELIVER TO CHAMBERS, AND RELATED LEGAL ISSUES. |

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 08/10/17 | .5 | $275.00 | E-MAILS FROM AND TO ESTATE ACCOUNTANT AND TRUSTEE REGARDING REVIEW AND ANALYSIS OF FINANCIAL RECORDS RELATED TO DEBTOR'S PAYMENTS TO THOMAS AND REVIEW AND ANALYZE ATTACHED REPORTS COMPILED BY ESTATE ACCOUNTANT. |
| NZ | P | $550.00 | 08/10/17 | .3 | $165.00 | E-MAILS FROM AND TO THOMAS' COUNSEL REGARDING THOMAS' INTENT TO WITHDRAW AMENDED CLAIM NO. 1 TO ELIMINATE INVOLVEMENT OF TRUSTEE IN EVIDENTIARY HEARING ON CLAIM OBJECTIONS AND REQUEST FOR CONFIRMATION OF WITHDRAWAL TO BE FILED WITH COURT. |
| NZ | P | $550.00 | 08/12/17 | 2.0 | $1,100.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE AND THOMAS COUNSEL RELATED TO CLAIMS OBJECTIONS, FURTHER REVISIONS TO JOINT EXHIBIT AND WITNESS LISTS, STATUS OF WITHDRAWAL OF CLAIM NO. 1, AND RELATED LEGAL ISSUES AND REVIEW AND ANALYZE ATTACHED DOCUMENTS. |
| NZ | P | $550.00 | 08/13/17 | 1.4 | $770.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE AND THOMAS COUNSEL RELATED TO CLAIMS OBJECTIONS, FURTHER REVISIONS TO JOINT EXHIBIT AND WITNESS LISTS, STATUS OF WITHDRAWAL OF CLAIM NO. 1, AND RELATED LEGAL ISSUES AND REVIEW AND ANALYZE ATTACHED DOCUMENTS. |
| NZ | P | $550.00 | 08/14/17 | .2 | $110.00 | DOWNLOAD AND REVIEW CLAIM NO. 14. |
| NZ | P | $550.00 | 08/14/17 | .4 | $220.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE AND THOMAS COUNSEL RELATED TO CLAIMS OBJECTIONS, FURTHER REVISIONS TO JOINT EXHIBIT AND WITNESS LISTS, STATUS OF WITHDRAWAL OF CLAIM NO. 1, AND RELATED LEGAL ISSUES AND REVIEW AND ANALYZE ATTACHED DOCUMENTS. |
| NZ | P | $550.00 | 08/15/17 | .2 | $110.00 | DOWNLOAD AND REVIEW AMENDED CLAIM NO. 1. |
| NZ | P | $550.00 | 08/16/17 | .2 | $110.00 | DOWNLOAD AND REVIEW THOMAS' WITHDRAWAL OF CLAIM NO. 14. |
| NZ | P | $550.00 | 08/25/17 | .2 | $110.00 | REVIEW DOCKET ENTRIES REGARDING CONTINUED HEARING DATES AND CALENDAR SAME FOR EVIDENTIARY HEARING ON CLAIM OBJECTIONS. |
| NZ | P | $550.00 | 10/07/17 | .2 | $110.00 | DOWNLOAD, REVIEW AND ANALYZE CLAIM NO. 13. |
| NZ | P | $550.00 | 11/01/17 | .6 | $330.00 | DOWNLOAD, REVIEW AND ANALYZE THOMAS' OBJECTIONS TO CERTAIN CLAIMS AND E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING OBJECTIONS. |
| NZ | P | $550.00 | 11/02/17 | .3 | $165.00 | DOWNLOAD, REVIEW AND ANALYZE THOMAS' OBJECTIONS TO CERTAIN CLAIMS AND CALENDAR HEARING DATE ENTERED ON DOCKET BY CLERK. |
| NZ | P | $550.00 | 11/30/17 | .3 | $165.00 | E-MAIL FROM COUNSEL FOR THOMAS WYLDE WITH ATTACHED OPPOSITION TO OBJECTION TO CLAIM NO. 9 AND REVIEW ATTACHED PLEADING |

94

| NZ | P | $550.00 | 12/02/17 | .2 | $110.00 | DOWNLOAD AND REVIEW PLEADING RELATED TO CLAIM OBJECTION AND REVIEW DOCKET ENTRIES REGARDING HEARINGS SET ON OTHER MOTIONS AND CALENDAR. |
|----|---|---------|----------|----|---------|---|
| NZ | P | $550.00 | 08/10/18 | .1 | $ 55.00 | DOWNLOAD AND REVIEW ENTERED ORDER CONTINUING EVIDENTIARY HEARING AND RELATED DEADLINES REGARDING OBJECTIONS TO MULTIPLE CLAIMS AND CALENDAR CONTINUED HEARING DATE. |
| NZ | P | $550.00 | 01/30/19 | .1 | $ 55.00 | REVIEW COURT'S ORDER CONTINUING EVIDENTIARY HEARING ON OBJECTIONS TO VARIOUS CLAIMS AND CALENDAR. |
| NZ | P | $550.00 | 05/25/19 | .1 | $ 55.00 | DOWNLOAD AND REVIEW AMENDED CLAIM NO. 11 AND DOCKET ENTRY REGARDING HEARING ON COMPROMISE MOTION. |
| NZ | P | $550.00 | 07/16/19 | .1 | $ 50.00 | CALLS TO LANDLORD'S COUNSEL REGARDING AMENDMENT TO PROOF OF CLAIM. |
| NZ | P | $550.00 | 07/16/19 | .1 | $ 50.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO COUNSEL FOR THOMAS WYLDE REGARDING CLAIMS AND CASE CLOSING. |
| NZ | P | $550.00 | 07/19/19 | .1 | $ 55.00 | REVIEW E-MAILS BETWEEN SPECIAL LITIGATION COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING CLAIMS AND RELATED ISSUES REGARDING CLOSING OF CASE. |
| NZ | P | $550.00 | 08/08/19 | 1.0 | $550.00 | E-MAILS FROM AND TO AND TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING STIPULATION TO DISMISS ADVERSARY PROCEEDING, CLAIMS, ESTIMATE DISTRIBUTION BASED ON FUNDS IN ESTATE BANK ACCOUNT, CASE CLOSING, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | 08/24/19 | .1 | $ 50.00 | DOWNLOAD AND REVIEW ORDER DENYING OBJECTIONS TO CLAIMS. |
| NZ | P | $550.00 | 08/26/19 | .1 | $ 55.00 | E-MAILS FROM AND TO SPECIAL LITIGATION COUNSEL REGARDING STIPULATION TO DISMISS ADVERSARY PROCEEDING, CLAIMS, CASE CLOSING AND RELATED ISSUES. |
| NZ | P | $550.00 | 08/26/19 | .3 | $165.00 | TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING STIPULATION TO DISMISS ADVERSARY PROCEEDING, CLAIMS, CASE CLOSING AND RELATED ISSUES. |
| NZ | P | $550.00 | 08/27/19 | .3 | $165.00 | E-MAILS TO AND FROM AND TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING STIPULATION TO DISMISS ADVERSARY PROCEEDING, CLAIMS, CASE CLOSING AND RELATED ISSUES. |
| NZ | P | $550.00 | 08/28/19 | .4 | $220.00 | E-MAILS TO AND FROM AND TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING STIPULATION TO DISMISS ADVERSARY PROCEEDING, CLAIMS, CASE CLOSING AND RELATED ISSUES. |

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | -08/28/19 | 1.0 | $550.00 | E-MAILS TO AND FROM AND TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING STIPULATION TO DISMISS ADVERSARY PROCEEDING, CLAIMS, CASE CLOSING AND RELATED ISSUES. |
| NZ | P | $550.00 | -08/29/19 | .5 | $275.00 | E-MAILS TO AND FROM AND TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING DISTRIBUTION RELATED TO SECURED CLAIM, ADMINISTRATIVE CLAIM, CASE CLOSING AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | -09/03/19 | .5 | $275.00 | E-MAILS TO AND FROM AND TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING DISTRIBUTION RELATED TO SECURED CLAIM, ADMINISTRATIVE CLAIM, CASE CLOSING AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | -09/03/19 | .2 | $110.00 | E-MAILS TO AND FROM AND TELECONFERENCE WITH SPECIAL LITIGATION COUNSEL REGARDING PROPOSED DISTRIBUTION TO THOMAS WYLDE, CASE CLOSING AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | -09/03/19 | .4 | $220.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE, SPECIAL LITIGATION COUNSEL, AND TRUSTEE REGARDING AGREEMENT RELATED TO PARTIAL PAYMENT OF SECURED CLAIM, TREATMENT OF ADMINISTRATIVE CLAIM, CASE CLOSING, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | -09/04/19 | .3 | $165.00 | E-MAILS TO AND FROM AND TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING AGREEMENT RELATED TO PARTIAL PAYMENT OF SECURED CLAIM, TREATMENT OF ADMINISTRATIVE CLAIM, CASE CLOSING, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | -09/05/19 | .3 | $165.00 | E-MAILS TO AND FROM AND TELECONFERENCE WITH COUNSEL FOR THOMAS WYLDE REGARDING STIPULATION TO DISMISS ADVERSARY PROCEEDING, AGREEMENT RELATED TO PARTIAL PAYMENT OF SECURED CLAIM, WAIVER OF ADMINISTRATIVE CLAIM, CASE CLOSING, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | -09/05/19 | .4 | $220.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND TRUSTEE REGARDING STIPULATION TO DISMISS ADVERSARY PROCEEDING, AGREEMENT RELATED TO PARTIAL PAYMENT OF THOMAS WYLDE'S SECURED CLAIM, WAIVER OF THOMAS WYLDE'S ADMINISTRATIVE CLAIM, CASE CLOSING, AND RELATED LEGAL ISSUES. |
| NZ | P | $550.00 | -09/06/19 | .1 | $ 55.00 | E-MAILS TO AND FROM COUNSEL FOR THOMAS WYLDE REGARDING STIPULATED TREATMENT OF SECURED AND ADMINISTRATIVE CLAIMS. |
| NZ | P | $550.00 | -09/12/19 | .2 | $110.00 | REVIEW E-MAIL FROM SPECIAL LITIGATION COUNSEL TO THOMAS WYLDE REGARDING STIPULATION TO DISMISS ADVERSARY PROCEEDING AND E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL AND COUNSEL FOR THOMAS WYLDE REGARDING STIPULATED RESOLUTION REGARDING THOMAS WYLDE SECURED AND ADMINISTRATIVE CLAIMS FOR TREATMENT IN TRUSTEE'S FINAL REPORT. |
| NZ | P | $550.00 | -09/16/19 | .1 | $ 55.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL REGARDING STIPULATED RESOLUTION REGARDING THOMAS WYLDE SECURED AND ADMINISTRATIVE CLAIMS FOR TREATMENT IN TRUSTEE'S FINAL REPORT. |

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | -09/17/19 | 1.1 | $605.00 | PREPARE AND CIRCULATE BY E-MAIL STIPULATION REGARDING TREATMENT OF THOMAS WYLDE'S SECURED AND ADMINISTRATIVE CLAIMS (CLAIM NOS. 3 AND 8) TO BE ATTACHED TO TRUSTEE'S FINAL REPORT. |
| NZ | P | $550.00 | -09/18/19 | .2 | $110.00 | E-MAILS TO AND FROM SPECIAL LITIGATION COUNSEL, TRUSTEE AND COUNSEL, FOR THOMAS WYLDE REGARDING APPROVAL AND EXECUTION OF STIPULATION REGARDING TREATMENT OF THOMAS WYLDE'S SECURED AND ADMINISTRATIVE CLAIMS (CLAIM NOS. 3 AND 8) TO BE ATTACHED TO TRUSTEE'S FINAL REPORT. |
| NZ | P | $550.00 | 11/15/19 | .1 | $ 55.00 | DOWNLOAD AND REVIEW ENTERED ORDER DENYING OBJECTION TO CLAIM NO. 9 AND VACATING HEARING. |
| | | | **TOTALS:** | **63.3** | **$34,740.00** | |

**Employment Application**

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| NZ | P | $500.00 | 07/25/16 | 1.2 | $600.00 | PREPARE EMPLOYMENT APPLICATION WITH DECLARATION OF DISINTERESTEDNESS AND NOTICE OF APPLICATION AND E-MAIL TO TRUSTEE FOR REVIEW, APPROVAL AND EXECUTION. |
| NZ | P | $500.00 | 08/12/16 | .4 | $200.00 | PREPARE DECLARATION THAT NO HEARING REQUESTED ON COUNSEL EMPLOYMENT APPLICATION, PREPARE EMPLOYMENT ORDER FOR LODGING, AND PREPARE NOTICE OF LODGMENT OF ORDER. |
| | | | **TOTALS:** | **1.6** | **$800.00** | |

**Fee Application**

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 05/25/20 | 2.0 | $1,100.00 | DRAFT FINAL FEE APPLICATION WITH DECLARATIONS AND EXHIBITS. |
| NZ | P | $550.00 | 05/27/20 | 2.0 | $1,100.00 | DRAFT FINAL FEE APPLICATION WITH DECLARATIONS AND EXHIBITS. |
| NZ | P | $550.00 | 05/28/20 | 2.0 | $1,100.00 | DRAFT FINAL FEE APPLICATION WITH DECLARATIONS AND EXHIBITS. |
| NZ | P | $550.00 | 05/29/20 | 2.0 | $1,100.00 | DRAFT FINAL FEE APPLICATION WITH DECLARATIONS AND EXHIBITS. |
| NZ | P | $550.00 | 06/01/20 | 2.0 | $1,100.00 | DRAFT FINAL FEE APPLICATION WITH DECLARATIONS AND EXHIBITS. |
| NZ | P | $550.00 | 06/08/20 | 2.0 | $1,100.00 | DRAFT FINAL FEE APPLICATION WITH DECLARATIONS AND EXHIBITS. |

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ | P | $550.00 | 06/11/20 | 2.0 | $1,100.00 | DRAFT FINAL FEE APPLICATION WITH DECLARATIONS AND EXHIBITS. |
| NZ | P | $550.00 | 06/12/20 | 2.0 | $1,100.00 | DRAFT FINAL FEE APPLICATION WITH DECLARATIONS AND EXHIBITS. |
| NZ | P | $550.00 | 06/14/20 | 2.0 | $2,200.00 | FINALIZE FINAL FEE APPLICATION WITH DECLARATIONS AND EXHIBITS AND E-MAIL TO TRUSTEE FOR REVIEW, APPROVAL AND EXECUTION OF DECLARATION. |
| **TOTALS:** | | | | **18.0** | **$9,900.00** | |
| **GRAND TOTALS:** | | | | **629.3** | **$307,325.00** | |

# EXHIBIT  B

## COSTS

| | |
|---|---|
| <u>Photocopies</u> | $2,904.80 |
| <u>Postage</u> | $   75.26 |
| <u>Federal Express</u> | $   65.49 |
| <u>Lexis</u> | $2,737.70 |
| <u>Court Call</u> | $  225.00 |
| <u>Court Rptr./transcripts</u> | $1,194.20 |
| <u>Meals</u> | $  172.43 |
| <u>Mileage</u> | $  313.50 |
| <u>Pacer</u> | $    1.50 |
| <u>Parking</u> | $   26.00 |
| <u>Transportation</u> | $  199.10 |
| <u>UPS</u> | $  201.38 |
| TOTAL: | $8,116.36 |

Dates for these costs are provided on the following summary pages printed from Zamora & Hoffmeier's billing software.

6/14/2020
11:53 AM

ZAMORA & HOFFMEIER
Slip Listing

Page      1

---

| Selection Criteria |
|---|

---

| Clie.Selection | Include: SIMONS/PDTWLLC |
|---|---|
| Slip.Transaction Type | Expense |
| Slip.Classification | Open |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 70130<br>6/30/2016<br>WIP<br>PHOTOCOPYING FROM 06/30/16 TO 06/14/20 | EXP | 6/14/2020 | EXPenses<br>PHOTOCOPIES<br>SIMONS/PDTWLLC | 14524 | 0.20 | 2904.80 |
| 70131<br>6/30/2016<br>WIP<br>POSTAGE FROM 06/30/16 TO 06/14/20 | EXP | 6/14/2020 | EXPenses<br>POSTAGE<br>SIMONS/PDTWLLC | 1 | 75.26 | 75.26 |
| 67271<br>7/1/2016<br>WIP<br>PACER CHARGES FROM 07/01/16 TO 06/14/20 | EXP | 6/14/2020 | EXPenses<br>PACER<br>SIMONS/PDTWLLC | 15 | 0.10 | 1.50 |
| 67231<br>8/1/2016<br>WIP<br>LEXIS RESEARCH CHARGES FOR AUGUST 2016 | EXP | 8/31/2016 | EXPenses<br>RESEARCH<br>SIMONS/PDTWLLC | 1 | 784.00 | 784.00 |
| 67258<br>8/19/2016<br>WIP<br>UPS CHARGES FOR AUGUST 19, 2016 | EXP | | EXPenses<br>UPS<br>SIMONS/PDTWLLC | 1 | 45.50 | 45.50 |
| 67336<br>1/6/2017<br>WIP<br>UPS CHARGES FOR JANUARY 6, 2017 | EXP | | EXPenses<br>UPS<br>SIMONS/PDTWLLC | 1 | 25.69 | 25.69 |
| 70280<br>1/12/2017<br>WIP<br>TRAVEL FROM DOWNTOWN LOS ANGELES<br>(OFFICE) TO RIVERSIDE (BANKRUPTCY COURT)<br>AND RETURN | EXP | | EXPenses<br>MILEAGE<br>SIMONS/PDTWLLC | 122 | 0.55 | 67.10 |

6/14/2020
11:53 AM

ZAMORA & HOFFMEIER
Slip Listing

Page       2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 70281<br>1/12/2017<br>WIP | EXP | | EXPenses<br>PARKING<br>SIMONS/PDTWLLC | 1 | 8.00 | 8.00 |
| PARKING FOR COURT HEARING IN RIVERSIDE | | | | | | |
| 67480<br>2/1/2017<br>WIP | EXP | 2/28/2017 | EXPenses<br>RESEARCH<br>SIMONS/PDTWLLC | 1 | 784.00 | 784.00 |
| LEXIS RESEARCH CHARGES FOR FEBRUARY<br>2017 | | | | | | |
| 67400<br>3/1/2017<br>WIP | EXP | 3/31/2017 | EXPenses<br>RESEARCH<br>SIMONS/PDTWLLC | 1 | 50.08 | 50.08 |
| LEXIS RESEARCH CHARGES FOR MARCH 2017 | | | | | | |
| 67483<br>3/30/2017<br>WIP | EXP | | EXPenses<br>COURTCALL<br>SIMONS/PDTWLLC | 1 | 65.00 | 65.00 |
| CHARGE FOR COURT CALL APPEARANCE AT<br>HEARINGS ON 3/30/17 | | | | | | |
| 67540<br>6/1/2017<br>WIP | EXP | | EXPenses<br>UPS<br>SIMONS/PDTWLLC | 1 | 24.20 | 24.20 |
| UPS CHARGES FOR JUNE 1, 2017 | | | | | | |
| 67563<br>6/8/2017<br>WIP | EXP | | EXPenses<br>COURTCALL<br>SIMONS/PDTWLLC | 1 | 65.00 | 65.00 |
| CHARGE FOR COURT CALL APPEARANCE AT<br>HEARING ON JUNE 8, 2017 | | | | | | |
| 67661<br>6/26/2017<br>WIP | EXP | | EXPenses<br>COURT RPTR.<br>SIMONS/PDTWLLC | 1 | 145.50 | 145.50 |
| TRANSCRIPT FOR 6/8/17 HEARING | | | | | | |
| 67596<br>7/1/2017<br>WIP | EXP | 7/31/2017 | EXPenses<br>RESEARCH<br>SIMONS/PDTWLLC | 1 | 589.70 | 589.70 |
| LEXIS LEGAL RESEARCH CHARGES JULY 2017 | | | | | | |
| 67583<br>7/6/2017<br>WIP | EXP | | EXPenses<br>UPS<br>SIMONS/PDTWLLC | 1 | 34.04 | 34.04 |
| UPS CHARGES FOR JULY 6, 2017 PACKAGE TO<br>JUDGE YUN | | | | | | |

6/14/2020
11:53 AM

ZAMORA & HOFFMEIER
Slip Listing

Page    3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 67593<br>7/7/2017<br>WIP<br>UPS CHARGES FOR JULY 7, 2017 | EXP | EXPenses<br>UPS<br>SIMONS/PDTWLLC | 1 | 28.84 | 28.84 |
| 67585<br>7/10/2017<br>WIP<br>DOCUMENTS SENT TO:  R.L. SPEAR & CO., INC. | EXP | EXPenses<br>FEDEX<br>SIMONS/PDTWLLC | 1 | 35.34 | 35.34 |
| 67597<br>8/3/2017<br>WIP<br>PARKING FOR COURT HEARING IN RIVERSIDE | EXP | EXPenses<br>PARKING<br>SIMONS/PDTWLLC | 1 | 8.00 | 8.00 |
| 67598<br>8/3/2017<br>WIP<br>TRAVEL FROM DOWNTOWN LOS ANGELES<br>(OFFICE) TO RIVERSIDE (BANKRUPTCY COURT)<br>AND RETURN | EXP | EXPenses<br>MILEAGE<br>SIMONS/PDTWLLC | 122 | 0.55 | 67.10 |
| 67659<br>8/14/2017<br>WIP<br>TRANSCRIPT FOR AUGUST 3, 2017 HEARING | EXP | EXPenses<br>COURT RPTR.<br>SIMONS/PDTWLLC | 1 | 349.20 | 349.20 |
| 67660<br>8/14/2017<br>WIP<br>TRANSCRIPT FOR JULY 13, 2017 HEARING | EXP | EXPenses<br>COURT RPTR.<br>SIMONS/PDTWLLC | 1 | 208.05 | 208.05 |
| 67610<br>8/15/2017<br>WIP<br>TRAVEL FROM DOWNTOWN LOS ANGELES<br>(OFFICE) TO GLENDALE (AUCTIONEER<br>WAREHOUSE) AND RETURN | EXP | EXPenses<br>MILEAGE<br>SIMONS/PDTWLLC | 19 | 0.55 | 10.45 |
| 67621<br>8/15/2017<br>WIP<br>UBER CHARGES FOR LEGAL ASSISTANT<br>TRAVEL TO AND FROM AUCTIONEER<br>WAREHOUSE FOR 8 DAYS | EXP | EXPenses<br>9/11/2017 TRANSPORTATION<br>SIMONS/PDTWLLC | 1 | 199.10 | 199.10 |
| 67622<br>8/15/2017<br>WIP<br>MEALS FOR LEGAL ASSISTANT AT<br>AUCTIONEER WAREHOUSE (7 DAYS) | EXP | EXPenses<br>9/11/2017 MEALS<br>SIMONS/PDTWLLC | 1 | 105.53 | 105.53 |

6/14/2020
11:53 AM

ZAMORA & HOFFMEIER
Slip Listing

Page      4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 67630<br>8/15/2017<br>WIP<br>MEALS FOR ALL-DAY ASSIGNMENT AT<br>AUCTIONEER WAREHOUSE (TRUSTEE,<br>COUNSEL, LEGAL ASSISTANT) | EXP | EXPenses<br>MEALS<br>SIMONS/PDTWLLC | 1 | 47.96 | 47.96 |
| 67609<br>8/21/2017<br>WIP<br>TRAVEL FROM DOWNTOWN LOS ANGELES<br>(OFFICE) TO GLENDALE (AUCTIONEER<br>WAREHOUSE) AND RETURN | EXP | EXPenses<br>MILEAGE<br>SIMONS/PDTWLLC | 19 | 0.55 | 10.45 |
| 67607<br>8/24/2017<br>WIP<br>TRAVEL FROM DOWNTOWN LOS ANGELES<br>(OFFICE) TO RIVERSIDE (BANKRUPTCY COURT)<br>AND RETURN | EXP | EXPenses<br>MILEAGE<br>SIMONS/PDTWLLC | 122 | 0.55 | 67.10 |
| 67608<br>8/24/2017<br>WIP<br>PARKING FOR COURT HEARING IN RIVERSIDE | EXP | EXPenses<br>PARKING<br>SIMONS/PDTWLLC | 1 | 6.00 | 6.00 |
| 67633<br>9/8/2017<br>WIP<br>TRAVEL FROM DOWNTOWN LOS ANGELES<br>(OFFICE) TO GLENDALE (AUCTIONEER<br>WAREHOUSE) AND RETURN | EXP | EXPenses<br>MILEAGE<br>SIMONS/PDTWLLC | 19 | 0.55 | 10.45 |
| 67631<br>9/11/2017<br>WIP<br>MEALS FOR ASSIGNMENT AT AUCTIONEER<br>WAREHOUSE | EXP | EXPenses<br>MEALS<br>SIMONS/PDTWLLC | 1 | 18.94 | 18.94 |
| 67632<br>9/11/2017<br>WIP<br>TRAVEL FROM DOWNTOWN LOS ANGELES<br>(OFFICE) TO GLENDALE (AUCTIONEER<br>WAREHOUSE) AND RETURN | EXP | EXPenses<br>MILEAGE<br>SIMONS/PDTWLLC | 19 | 0.55 | 10.45 |
| 67662<br>9/28/2017<br>WIP<br>PARKING FOR COURT HEARING ON<br>SEPTEMBER 28, 2017 | EXP | EXPenses<br>PARKING<br>SIMONS/PDTWLLC | 1 | 4.00 | 4.00 |

6/14/2020
ZAMORA & HOFFMEIER
11:53 AM
Slip Listing                                                          Page      5

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 67663<br>9/28/2017<br>WIP | EXP | EXPenses<br>MILEAGE<br>SIMONS/PDTWLLC | 128 | 0.55 | 70.40 |
| TRAVEL FROM DOWNTOWN LOS ANGELES<br>(OFFICE) TO RIVERSIDE (BANKRUPTCY COURT)<br>AND RETURN | | | | | |
| 67657<br>10/19/2017<br>WIP | EXP | EXPenses<br>UPS<br>SIMONS/PDTWLLC | 1 | 24.49 | 24.49 |
| UPS CHARGES FOR OCTOBER 19, 2017<br>(DELIVERY OF JUDGE'S COPIES OF<br>STIPULATION AND NOL OF ORDER APPROVING<br>STIPULATION) | | | | | |
| 67658<br>10/26/2017<br>WIP | EXP | EXPenses<br>COURT RPTR.<br>SIMONS/PDTWLLC | 1 | 140.25 | 140.25 |
| TRANSCRIPT FOR SEPTEMBER 28, 2017<br>HEARING | | | | | |
| 67695<br>11/28/2017<br>WIP | EXP | EXPenses<br>COURT RPTR.<br>SIMONS/PDTWLLC | 1 | 212.50 | 212.50 |
| TRANSCRIPT FOR HEARING ON NOVEMBER 16,<br>2017 | | | | | |
| 67750<br>12/1/2017<br>WIP | EXP | EXPenses<br>12/31/2017 RESEARCH<br>SIMONS/PDTWLLC | 1 | 529.92 | 529.92 |
| LEXIS RESEARCH CHARGES FOR DECEMBER<br>2017 | | | | | |
| 67709<br>12/7/2017<br>WIP | EXP | EXPenses<br>COURTCALL<br>SIMONS/PDTWLLC | 1 | 95.00 | 95.00 |
| CHARGE FOR COURT CALL APPEARANCE ON<br>DECEMBER 7, 2017 | | | | | |
| 67764<br>1/12/2018<br>WIP | EXP | EXPenses<br>UPS<br>SIMONS/PDTWLLC | 1 | 18.62 | 18.62 |
| UPS CHARGES FOR JANUARY 12, 2018 | | | | | |
| 68204<br>6/15/2018<br>WIP | EXP | EXPenses<br>COURT RPTR.<br>SIMONS/PDTWLLC | 1 | 138.70 | 138.70 |
| TRANSCRIPT FOR MAY 3, 2018 HEARING ON<br>TRUSTEE'S CASH DISBURSEMENTS MOTION | | | | | |

6/14/2020                                          ZAMORA & HOFFMEIER
11:53 AM                                              Slip Listing                                          Page        6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 70132          EXP<br>6/14/2020<br>WIP<br>DOCUMENTS SENT TO: CHAMBERS OF THE<br>HONORABLE SCOTT YUN | EXPenses<br>FEDEX<br>SIMONS/PDTWLLC | 1 | 30.15 | 30.15 |

Grand Total

|  | Billable | 0.00 |  | 8116.36 |
|---|---|---|---|---|
|  | Unbillable | 0.00 |  | 0.00 |
|  | Total | 0.00 |  | 8116.36 |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

U.S. Bank Tower, 633 West 5th Street, Suite 2600, Los Angeles, CA 90071

A true and correct copy of the foregoing document entitled (*specify*):

**FIRST AND FINAL FEE APPLICATION OF ZAMORA & HOFFMEIER, TRUSTEE'S COUNSEL, FOR APPROVAL OF COMPENSATION AND REIMBURSEMENT OF EXPENSES; DECLARATIONS OF NANCY HOFFMEIER ZAMORA AND CHAPTER 7 TRUSTEE**

will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On June 16, 2020, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

United States Trustee (RS), ustpregion16.rs.ecf@usdoj.gov
Chapter 7 Trustee: Larry Simons, larry@lsimonslaw.com,
c119@ecfcbis.com;nancy@lsimonslaw.com;cynthia@lsimonslaw.com;simonsecf@gmail.com;kareng@lsimonslaw.com
General Counsel for Trustee: Nancy H. Zamora, zamora3@aol.com
Special Counsel for Trustee: David Seror dseror@bg.law, ecf@bg.law, Jessica L. Bagdanov, jbagdanov@bg.law, ecf@bg.law; Reagan E Boyce rboyce@cr.law
Counsel for Debtor: Misty A Perry Isaacson misty@ppilawyers.com, ecf@ppilawyers.com;perryisaacsonmr51779@notify.bestcase.com
Counsel for Creditors & Other Interested Parties: Richard B. Peddie, lawstudios@comcast.net, lawstudio@gmail.com
Counsel for Equity Holder Paula Thomas: Dimitrios P. Biller, biller_ldtconsulting@verizon.net, Marcia L Daley marciad@daleyandsackslaw.com, mldaley.law@gmail.com, mldaley.law@gmail.com; Susan S Baker sbaker@kdvlaw.com, dbell@kdvlaw.com; Keith Patrick Banner kbanner@greenbergglusker.com, sharper@greenbergglusker.com,  calendar@greenbergglusker.com; Rosendo Gonzalez rossgonzalez@gonzalezplc.com, rgonzalez@ecf.axosfs.com, jzavala@gonzalezplc.com, zig@gonzalezplc.com; Glen R Olson golson@longlevit.com, jcrowley@longlevit.com

☐ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On October 11, 2017, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.
Debtor: PDTW, LLC, 2514 S. Toledo Avenue, Palm Springs, CA  92264
U.S Trustee: Office of the United States Trustee, 3801 University Avenue, Suite 720, Riverside, CA  92501

☐ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on June 16, 2020, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.
Judge: The Honorable Scott H. Yun, U.S. Bankruptcy Court, Riverside Div., 3420 Twelfth Street, Suite 345, Riverside, CA 92501-3819 (via next day FedEx)

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| June 16, 2020 | Cynthia Casas | /s/ Cynthia Casas |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                            **F 9013-3.1.PROOF.SERVICE**